# EXHIBIT 26

- - - CLIENT - - -
SENECA SPORTS INC T/O

75 FORTUNE BLVD
MILFORD, MA

01757

-NO- 1008-00

CROSS REF.TO A/C 1024-00

AS OF DATE 10-31-01

ACCOUNT EXECUTIVE

FITZGERALD,P

- - - TYPE - - -
COLLECTION
CURRENCY - USD

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 10-01 | | |
| 09-01 | | |
| 08-01 | | |
| 07-01 | | |

PAGE NO. 1

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 4,012.74 | | | .00 |
| MONTH END BALANCE | | | | | | 4,012.74 | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS; IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GLAN 01516

| - - - C L I E N T - - - | -NO- | - - - T Y P E - - - | MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC | 1024-00 | COLLECTION | 10-01 | 166,580 | 11-28-01 |
| | | CURRENCY - USD | 09-01 | 503,780 | 11-05-01 |
| 75 FORTUNE BLVE | AS OF DATE | | 08-01 | 431,404 | 10-17-01 |
| MILFORD MASS | 10-31-01 | | 07-01 | 202,970 | 09-18-01 |
| 01757 | ACCOUNT EXECUTIVE | | | | |
| | FITZGERALD,P | | | | |

COLLS.NOT TRANSFERRED 17,468.96

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 1,629,788.21 | | | 7,376,884.31- |
| 10-01-01 | 100101 | SALES BT 294 | 100 | 12,119.03 | | | | |
| 10-01-01 | | CHARGE BACK | 194 | 325.98 | | | | |
| 10-01-01 | | COLLECTIONS | 196 | 22,264.59- | 1,619,968.63 | | 22,264.59 | 7,354,619.72- |
| 10-02-01 | 100101 | SALES BT 295 | 100 | 4,551.96 | | | | |
| 10-02-01 | | COLLECTIONS | 196 | 270,249.69- | 1,354,270.90 | | 270,249.69 | 7,084,370.03- |
| 10-03-01 | 100201 | SALES BT 296 | 100 | 737.72 | | | | |
| 10-03-01 | | CHARGE BACK | 194 | 8,848.61- | | | | |
| 10-03-01 | | COLLECTIONS | 196 | 3,515.41- | 1,342,644.60 | | 3,515.41 | 7,080,854.62- |
| 10-04-01 | | CHARGE BACK | 194 | 203.03 | | | | |
| 10-04-01 | | COLLECTIONS | 196 | 12,208.98- | 1,330,638.65 | | 12,208.98 | 7,068,645.64- |
| 10-05-01 | | CHARGE BACK | 194 | 436.80- | | | | |
| 10-05-01 | | COLLECTIONS | 196 | 7,233.37- | 1,322,968.48 | | 7,233.37 | 7,061,412.27- |
| 10-09-01 | 100101 | SALES BT 297 | 100 | 126,239.89 | | | | |
| 10-09-01 | | WIRE | 140 | | | 2,400.00- | | |
| 10-09-01 | | COLLECTIONS | 196 | 39,351.31- | 1,409,857.06 | | 39,351.31 | 7,024,460.96- |
| 10-10-01 | 100101 | SALES BT 298 | 100 | 35,963.39 | | | | |
| 10-10-01 | | CHARGE BACK | 194 | 145,683.38- | | | | |
| 10-10-01 | | COLLECTIONS | 196 | 14,538.95- | 1,285,598.12 | | 14,538.95 | 7,009,922.01- |
| 10-11-01 | 101001 | SALES BT 299 | 100 | 9,533.91 | | | | |
| 10-11-01 | | CHARGE BACK | 194 | 66.40- | | | | |
| 10-11-01 | | COLLECTIONS | 196 | 681.89- | | | 681.89 | |
| 10-11-01 | | COLLECTIONS | 196 | 5,682.50- | 1,288,701.24 | | 5,682.50 | 7,003,557.62- |
| 10-12-01 | | CHARGE BACK | 194 | 1,312.87- | | | | |
| 10-12-01 | | COLLECTIONS | 196 | 13,152.00- | 1,274,236.37 | | 13,152.00 | 6,990,405.62- |
| 10-15-01 | 101101 | SALES BT 300 | 100 | 25,735.99 | | | | |
| 10-15-01 | | CHARGE BACK | 194 | 13,152.00 | | | | |
| BALANCE FORWARD | | | | | 1,313,124.36 | | | 6,990,405.62- |

CONTINUED ON NEXT PAGE

| - - - CLIENT - - - | -NO- | - - - TYPE - - - | MONTH | RECEIVABLE ASSIGNED AMOUNT | AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC | 1024-00 | COLLECTION | 10-01 | 166,580 | 11-28-01 |
| | | CURRENCY - USD | 09-01 | 503,780 | 11-05-01 |
| 75 FORTUNE BLVE | AS OF DATE | | 08-01 | 431,404 | 10-17-01 |
| MILFORD MASS | 10-31-01 | | 07-01 | 202,970 | 09-18-01 |
| 01757 | ACCOUNT EXECUTIVE | | | | |
| | FITZGERALD,P | | | | |

COLLS.NOT TRANSFERRED 17,468.96

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| BALANCE CARRIED FORWARD | | | | | 1,313,124.36 | | | 6,990,405.62- |
| 10-15-01 | | COLLECTIONS | 196 | 83,732.17- | 1,229,392.19 | | 83,732.17 | 6,906,673.45- |
| 10-16-01 | 101501 | SALES BT 301 | 100 | 16,607.56 | | | | |
| 10-16-01 | | CHARGE BACK | 194 | 25,200.00- | | | | |
| 10-16-01 | | COLLECTIONS | 196 | 1,907.43- | 1,218,892.32 | | 1,907.43 | 6,904,766.02- |
| 10-17-01 | 101501 | WIRE | 175 | | | | 4,100,000.00 | |
| 10-17-01 | 100101 | MISC CHG/CR | 190 | | | | 1,004,023.50 | |
| 10-17-01 | | CHARGE BACK | 194 | 63,675.71- | | | | |
| 10-17-01 | | COLLECTIONS | 196 | 85,804.04- | 1,069,412.57 | | 85,804.04 | 1,714,938.48- |
| 10-18-01 | 101601 | SALES BT 302 | 100 | 2,155.07 | | | | |
| 10-18-01 | 101701 | WIRE | 175 | | | | 250,000.00 | |
| 10-18-01 | | CHARGE BACK | 194 | 39,679.00- | | | | |
| 10-18-01 | | COLLECTIONS | 196 | 504.29- | 1,031,384.35 | | 504.29 | 1,464,434.19- |
| 10-19-01 | 101801 | SALES BT 303 | 100 | 21,440.81 | | | | |
| 10-19-01 | | COLLECTIONS | 196 | 7,183.34- | 1,045,641.82 | | 7,183.34 | 1,457,250.85- |
| 10-22-01 | 102201 | SALES BT 305 | 100 | 11,520.00 | | | | |
| 10-22-01 | 101901 | SALES BT 304 | 100 | 26,214.76 | | | | |
| 10-22-01 | 100101 | MISC CHG/CR | 190 | | | 553.07- | | |
| 10-22-01 | | COLLECTIONS | 196 | 30,292.73- | 1,053,083.85 | | 30,292.73 | 1,427,511.19- |
| 10-23-01 | | COLLECTIONS | 196 | 1,552.62- | 1,051,531.23 | | 1,552.62 | 1,425,958.57- |
| 10-24-01 | 102401 | WIRE | 175 | | | | 16,952.80 | |
| 10-24-01 | | CHARGE BACK | 194 | 1,580.09- | | | | |
| 10-24-01 | | COLLECTIONS | 196 | 242.69- | 1,049,708.45 | | 242.69 | 1,408,763.08- |
| 10-25-01 | 100101 | OVERADV CHGE | 190 | | | 13,911.51- | | |
| 10-25-01 | | COLLECTIONS | 196 | 178.16- | 1,049,530.29 | | 178.16 | 1,422,496.43- |
| 10-26-01 | | CHARGE BACK | 194 | 10.40- | | | | |
| 10-26-01 | | COLLECTIONS | 196 | 14,132.19- | 1,035,387.70 | | 14,132.19 | 1,408,364.24- |
| BALANCE FORWARD | | | | | 1,035,387.70 | | | 1,408,364.24- |

CONTINUED ON NEXT PAGE

--- C L I E N T ---
SENECA SPORTS INC
75 FORTUNE BLVE
MILFORD MASS
01757

-NO-
1024-00

AS OF DATE
10-31-01

ACCOUNT EXECUTIVE
FITZGERALD, P

--- T Y P E ---
COLLECTION
CURRENCY - USD

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 10-01 | 166,580 | 11-28-01 |
| 09-01 | 503,780 | 11-05-01 |
| 08-01 | 431,404 | 10-17-01 |
| 07-01 | 202,970 | 09-18-01 |

COLLS.NOT TRANSFERRED 17,468.96

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| BALANCE CARRIED FORWARD | | | | | 1,035,387.70 | | | 1,408,364.24- |
| 10-29-01 | | WIRE | 140 | | | 40,346.69- | | |
| 10-29-01 | 100101 | MIN COMM CHGE | 190 | | | 25,102.00- | | |
| 10-29-01 | | CHARGE BACK | 194 | 609.00 | | | | |
| 10-29-01 | | COLLECTIONS | 196 | 5,573.79- | 1,030,422.91 | | 5,573.79 | 1,468,239.14- |
| 10-30-01 | | CASH ADVANCE | 140 | | | 16,115.00- | | |
| 10-30-01 | 103001 | WIRE | 175 | | | | 45,548.77 | |
| 10-30-01 | 100101 | MISC CHG/CR | 190 | | 1,030,422.91 | 22.62- | | 1,438,827.99- |
| 10-31-01 | 103001 | WIRE | 175 | | | | 25,975.00 | |
| 10-31-01 | | WIRE CHARGES | 185 | | | 30.00- | | |
| 10-31-01 | | WIRE RECEIPTS | 185 | | | 50.00- | | |
| 10-31-01 | | D.A.B. 100800 | 185 | | | 274.97- | | |
| 10-31-01 | | CHARGE BACK | 194 | 434.80- | | | | |
| 10-31-01 | | INTEREST | 195 | | | 6.08- | | |
| 10-31-01 | | COMMISSN | 195 | | | 1,662.33- | | |
| 10-31-01 | | COLLECTIONS | 196 | 4,969.23- | 1,025,018.88 | | 4,969.23 | 1,409,907.14- |
| 10-31-01 | | INT ON AVG BAL | 001 | | 1,025,018.88 | 27,063.11- | | 1,436,970.25- |
| MONTH END BALANCE | | | | 604,769.33- | 1,025,018.88 | 127,537.38- | 6,067,451.44 | 1,436,970.25- |

| | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| INTEREST ON AVERAGE ADVANCES | 3,578,698.09- @ | 8.782 % | 27,063.11- |

PAGE NO. 4

| --- CLIENT --- | -NO- | --- TYPE --- | MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC | 1024-00 | COLLECTION | 10-01 | 166,580 | 11-28-01 |
| | | CURRENCY - USD | 09-01 | 503,780 | 11-05-01 |
| 75 FORTUNE BLVE | AS OF DATE | | 08-01 | 431,404 | 10-17-01 |
| MILFORD MASS | 10-31-01 | | 07-01 | 202,970 | 09-18-01 |
| 01757 | ACCOUNT EXECUTIVE | | | | |
| | FITZGERALD,P | | | | |

COLLS.NOT TRANSFERRED 17,468.96

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 1,629,788.21 | | | 7,376,884.31- |
| TOTAL SALES | 100 | 292,820.09 | 1,922,608.30 | | | |
| TOTAL WIRES | 140 | | | 58,861.69- | | 7,435,746.00- |
| TOTAL CASH RECEIVED | 175 | | | | 4,438,476.57 | 2,997,269.43- |
| TOTAL BANK CHARGES | 185 | | | 354.97- | | 2,997,624.40- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 39,589.20- | 1,004,023.50 | 2,033,190.10- |
| TOTAL CHARGE BACKS | 194 | 272,638.05- | 1,649,970.25 | | | |
| TOTAL MONTH-END CHARGES | 195 | | | 1,668.41- | | 2,034,858.51- |
| TOTAL COLLECTIONS | 196 | 624,951.37- | 1,025,018.88 | | 624,951.37 | 1,409,907.14- |
| TOTAL INTEREST ON BALANCE | 001 | | | 27,063.11- | | 1,436,970.25- |
| MONTH END BALANCE | | | 1,025,018.88 | | | 1,436,970.25- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS;
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

PAGE NO. 1

| --- CLIENT --- | -NO- | CROSS REF.TO A/C | --- TYPE --- | MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|---|
| SENECA SPORTS INC T/O | 1008-00 | 1024-00 | COLLECTION CURRENCY - USD | 11-01 | | |
| 75 FORTUNE BLVD MILFORD, MA 01757 | AS OF DATE 11-30-01 | | | 10-01 | | |
| | | | | 09-01 | | |
| | | | | 08-01 | | |

ACCOUNT EXECUTIVE

FITZGERALD,P

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- | COLLECTION ACCOUNT BALANCE CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | BALANCE DR- | BALANCE CR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 4,012.74 | | | | | .00 |
| MONTH END BALANCE | | | | | | 4,012.74 | | | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS; IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

- - - C L I E N T - - -
SENECA SPORTS INC

75 FORTUNE BLVE
MILFORD MASS
01757

-NO-
1024-00

AS OF DATE
11-30-01

ACCOUNT EXECUTIVE
FITZGERALD,P

- - - T Y P E - - -
COLLECTION
CURRENCY - USD

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 11-01 | 126,240 | 11-07-01 |
| 10-01 | 166,580 | 11-28-01 |
| 09-01 | 503,780 | 11-05-01 |
| 08-01 | 431,404 | 10-17-01 |

COLLS.NOT TRANSFERRED 13,833.09

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 1,025,018.88 | | | 1,436,970.25- |
| 11-01-01 | | COLLECTIONS | 196 | 8,280.54- | 1,016,738.34 | | 8,280.54 | 1,428,689.71- |
| 11-02-01 | | MISC CHG/CR | 190 | | | 10,158.43- | | |
| 11-02-01 | | COLLECTIONS | 196 | 807.40- | 1,015,930.94 | | 807.40 | 1,438,040.74- |
| 11-05-01 | | MISC CHG/CR | 190 | | | 250.00- | | |
| 11-05-01 | | COLLECTIONS | 196 | 8,381.02- | 1,007,549.92 | | 8,381.02 | 1,429,909.72- |
| 11-06-01 | | WIRE | 140 | | | 45,000.00- | | |
| 11-06-01 | 110901 | RECEIPT | 175 | | | | 44,816.40 | |
| 11-06-01 | | WIRE | 175 | | | | 5,929.12 | |
| 11-06-01 | | COLLECTIONS | 196 | 126,524.93- | 881,024.99 | | 126,524.93 | 1,297,639.27- |
| 11-07-01 | | MISC CHG/CR | 190 | | | 178.00- | | |
| 11-07-01 | | MISC CHG/CR | 190 | | | 157.50- | | |
| 11-07-01 | | COLLECTIONS | 196 | 6,489.01- | 874,535.98 | | 6,489.01 | 1,291,485.76- |
| 11-08-01 | | COLLECTIONS | 196 | 5,826.84- | 868,709.14 | | 5,826.84 | 1,285,658.92- |
| 11-09-01 | | MISC CHG/CR | 190 | | | 627.00- | | |
| 11-09-01 | | MISC CHG/CR | 190 | | | 216.00- | | |
| 11-09-01 | | COLLECTIONS | 196 | 45,115.69- | 823,593.45 | | 45,115.69 | 1,241,386.23- |
| 11-13-01 | 110901 | WIRE | 175 | | | | 18,475.00 | |
| 11-13-01 | 110101 | OVERADV CHGE | 190 | | | 6,933.72- | | |
| 11-13-01 | | COLLECTIONS | 196 | 125,134.97- | 698,458.48 | | 125,134.97 | 1,104,709.98- |
| 11-14-01 | | COLLECTIONS | 196 | 34,653.75- | 663,804.73 | | 34,653.75 | 1,070,056.23- |
| 11-15-01 | | COLLECTIONS | 196 | 15.47- | | | 15.47 | |
| 11-15-01 | | COLLECTIONS | 196 | 21,462.21- | 642,327.05 | | 21,462.21 | 1,048,578.55- |
| 11-16-01 | | COLLECTIONS | 196 | 336.39- | 641,990.66 | | 336.39 | 1,048,242.16- |
| 11-19-01 | | CHARGE BACK | 194 | 138.00 | | | | |
| 11-19-01 | | COLLECTIONS | 196 | 20,035.07- | 622,093.59 | | 20,035.07 | 1,028,207.09- |
| 11-20-01 | | CASH ADVANCE | 140 | | | 10,763.00- | | |
| BALANCE FORWARD | | | | | 622,093.59 | | | 1,038,970.09- |

CONTINUED ON NEXT PAGE

PAGE NO. 2

- - - C L I E N T - - -
SENECA SPORTS INC

75 FORTUNE BLVE
MILFORD MASS
01757

-NO-
1024-00

AS OF DATE
11-30-01

ACCOUNT EXECUTIVE
FITZGERALD, P

- - - T Y P E - - -
COLLECTION
CURRENCY - USD

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 11-01 | 126,240 | 11-07-01 |
| 10-01 | 166,580 | 11-28-01 |
| 09-01 | 503,780 | 11-05-01 |
| 08-01 | 431,404 | 10-17-01 |

COLLS.NOT TRANSFERRED 13,833.09

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| BALANCE CARRIED FORWARD | | | | | 622,093.59 | | | 1,038,970.09- |
| 11-20-01 | | COLLECTIONS | 196 | 34.24- | 622,059.35 | | 34.24 | 1,038,935.85- |
| 11-21-01 | | COLLECTIONS | 196 | 3,157.86- | 618,901.49 | | 3,157.86 | 1,035,777.99- |
| 11-26-01 | | COLLECTIONS | 196 | 2,979.07- | 615,922.42 | | 2,979.07 | 1,032,798.92- |
| 11-27-01 | 100101 | SALES BT 297 | 100 | 126,239.89 | | | | |
| 11-27-01 | 110101 | MISC CHG/CR | 190 | | | 1,392.53- | | |
| 11-27-01 | 110101 | MISC CHG/CR | 190 | | | 120.00- | | |
| 11-27-01 | 100101 | SLS CORR BT 297 | 199 | 126,239.89- | 615,922.42 | | | 1,034,311.45- |
| 11-28-01 | | CHARGE BACK | 194 | 54,441.60- | | | | |
| 11-28-01 | | COLLECTIONS | 196 | 20,818.92- | 540,661.90 | | 20,818.92 | 1,013,492.53- |
| 11-30-01 | 113001 | RECEIPT | 175 | | | | 200.00 | |
| 11-30-01 | 113001 | RECEIPT | 175 | | | | 700.00 | |
| 11-30-01 | 113001 | RECEIPT | 175 | | | | 700.00 | |
| 11-30-01 | | WIRE CHARGES | 185 | | | 15.00- | | |
| 11-30-01 | | WIRE RECEIPTS | 185 | | | 20.00- | | |
| 11-30-01 | | D.A.B. 100800 | 185 | | | 274.98- | | |
| 11-30-01 | 110101 | MISC CHG/CR | 190 | | | 11.93- | | |
| 11-30-01 | | INTEREST | 195 | | | 2.91- | | |
| 11-30-01 | | COMMISSN | 195 | | | 835.44- | | |
| 11-30-01 | | COLLECTIONS | 196 | 12,092.07- | 528,569.83 | | 12,092.07 | 1,000,960.72- |
| 11-30-01 | | INT ON AVG BAL | 001 | | 528,569.83 | 8,095.98- | | 1,009,056.70- |
| MONTH END BALANCE | | | | 496,449.05- | 528,569.83 | 85,052.42- | 512,965.97 | 1,009,056.70- |

| | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| INTEREST ON AVERAGE ADVANCES | 1,163,493.27- @ | 8.350 % | 8,095.98- |

GLAN 01523

--- CLIENT ---
SENECA SPORTS INC

75 FORTUNE BLVE
MILFORD MASS
01757

-NO-
1024-00

AS OF DATE
11-30-01

ACCOUNT EXECUTIVE
FITZGERALD, P

--- TYPE ---
COLLECTION
CURRENCY - USD

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 11-01 | 126,240 | 11-07-01 |
| 10-01 | 166,580 | 11-28-01 |
| 09-01 | 503,780 | 11-05-01 |
| 08-01 | 431,404 | 10-17-01 |

COLLS.NOT TRANSFERRED 13,833.09

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 1,025,018.88 | | | 1,436,970.25- |
| TOTAL WIRES | 140 | | | 55,763.00- | | 1,492,733.25- |
| TOTAL CASH RECEIVED | 175 | | | | 70,820.52 | 1,421,912.73- |
| TOTAL BANK CHARGES | 185 | | | 309.98- | | 1,422,222.71- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 20,045.11- | | 1,442,267.82- |
| TOTAL CHARGE BACKS | 194 | 54,303.60- | 970,715.28 | | | |
| TOTAL MONTH-END CHARGES | 195 | | | 838.35- | | 1,443,106.17- |
| TOTAL COLLECTIONS | 196 | 442,145.45- | 528,569.83 | | 442,145.45 | 1,000,960.72- |
| TOTAL INTEREST ON BALANCE | 001 | | | 8,095.98- | | 1,009,056.70- |
| MONTH END BALANCE | | | 528,569.83 | | | 1,009,056.70- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS;
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

PAGE NO. 1

| - - - C L I E N T - - - | -NO- | CROSS REF.TO A/C | - - - T Y P E - - - | MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|---|
| SENECA SPORTS INC T/O | 1008-00 | 1024-00 | COLLECTION | 12-01 | | |
| C/O JOHN CROWLEY | | | CURRENCY - USD | 11-01 | | |
| GMACC COMMERCIAL CREDIT | AS OF DATE | | | 10-01 | | |
| 151 MERRIMAC ST 6TH FL | 12-31-01 | | | 09-01 | | |
| BOSTON, MA. 02114 | ACCOUNT EXECUTIVE | | OFFSET- 74666 | | | |
| | FITZGERALD, P | | | | | |

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- | COLLECTION ACCOUNT BALANCE CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- | ADVANCE/MATURED FUNDS ACCOUNT BALANCE CR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 4,012.74 | | | | | .00 |
| MONTH END BALANCE | | | | | | 4,012.74 | | | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS; IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

- - - C L I E N T - - -
SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 6TH FL
BOSTON, MA.
02114

-NO-
1024-00

AS OF DATE
12-31-01

ACCOUNT EXECUTIVE

FITZGERALD, P

- - - T Y P E - - -
COLLECTION
CURRENCY - USD

OFFSET- 74666

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 12-01 | | |
| 11-01 | 126,240 | 11-07-01 |
| 10-01 | 166,580 | 11-28-01 |
| 09-01 | 503,780 | 11-05-01 |

COLLS.NOT TRANSFERRED 910.00

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 528,569.83 | | | 1,009,056.70- |
| 12-03-01 | | WIRE | 140 | | | 7,140.00- | | |
| 12-03-01 | 120601 | RECEIPT | 175 | | | | 38.29 | |
| 12-03-01 | 120601 | RECEIPT | 175 | | | | 171.00 | |
| 12-03-01 | 120601 | RECEIPT | 175 | | | | 736.00 | |
| 12-03-01 | 120601 | RECEIPT | 175 | | | | 2,500.00 | |
| 12-03-01 | 120601 | RECEIPT | 175 | | | | 2,500.00 | |
| 12-03-01 | 120601 | RECEIPT | 175 | | | | 2,800.00 | |
| 12-03-01 | 120601 | RECEIPT | 175 | | | | 77,000.00 | |
| 12-03-01 | | COLLECTIONS | 196 | 5,119.22- | 523,450.61 | | 5,119.22 | 925,332.19- |
| 12-04-01 | | COLLECTIONS | 196 | 3,550.09- | | | 3,550.09 | |
| 12-04-01 | 120301 | COLLECTIONS | 196 | 126,239.89 | 646,140.41 | 126,239.89- | | 1,048,021.99- |
| 12-05-01 | | COLLECTIONS | 196 | 5,163.78- | 640,976.63 | | 5,163.78 | 1,042,858.21- |
| 12-07-01 | | MISC CHG/CR | 190 | | | 208.00- | | |
| 12-07-01 | | COLLECTIONS | 196 | 10,889.26- | 630,087.37 | | 10,889.26 | 1,032,176.95- |
| 12-10-01 | | MISC CHG/CR | 190 | | | 124.15- | | |
| 12-10-01 | | MISC CHG/CR | 190 | | 630,087.37 | 82.60- | | 1,032,383.70- |
| 12-12-01 | | CASH ADVANCE | 140 | | 630,087.37 | 35,042.00- | | 1,067,425.70- |
| 12-13-01 | | COLLECTIONS | 196 | 12,202.72- | 617,884.65 | | 12,202.72 | 1,055,222.98- |
| 12-14-01 | | COLLECTIONS | 196 | 9,078.82- | 608,805.83 | | 9,078.82 | 1,046,144.16- |
| 12-17-01 | 120101 | MISC CHG/CR | 190 | | | 1,855.58- | | |
| 12-17-01 | | COLLECTIONS | 196 | 117.07- | 608,688.76 | | 117.07 | 1,047,882.67- |
| 12-18-01 | | CHARGE BACK | 194 | 45.21- | | | | |
| 12-18-01 | | COLLECTIONS | 196 | 2,212.40- | 606,431.15 | | 2,212.40 | 1,045,670.27- |
| 12-20-01 | | MISC CHG/CR | 190 | | | 5,030.00- | | |
| 12-20-01 | | MISC CHG/CR | 190 | | | 4,684.98- | | |
| 12-20-01 | | CHARGE BACK | 194 | 90,000.00 | 696,431.15 | | | 1,055,385.25- |
| BALANCE FORWARD | | | | | 696,431.15 | | | 1,055,385.25- |

CONTINUED ON NEXT PAGE

GLAN 01526

PAGE NO. 2

- - - C L I E N T - - -
SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 6TH FL
BOSTON, MA.
02114

-NO-
1024-00

AS OF DATE
12-31-01

ACCOUNT EXECUTIVE

FITZGERALD, P

- - - T Y P E - - -
COLLECTION
CURRENCY - USD

OFFSET- 74666

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 12-01 | | |
| 11-01 | 126,240 | 11-07-01 |
| 10-01 | 166,580 | 11-28-01 |
| 09-01 | 503,780 | 11-05-01 |

COLLS.NOT TRANSFERRED 910.00

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| BALANCE CARRIED FORWARD | | | | | 696,431.15 | | | 1,055,385.25- |
| 12-21-01 | | COLLECTIONS | 196 | 4,012.49- | 692,418.66 | | 4,012.49 | 1,051,372.76- |
| 12-26-01 | | CHARGE BACK | 194 | 15,633.50- | | | | |
| 12-26-01 | | COLLECTIONS | 196 | 464.08- | 676,321.08 | | 464.08 | 1,050,908.68- |
| 12-27-01 | 120101 | OVERADV CHGE | 190 | | | 2,181.54- | | |
| 12-27-01 | | COLLECTIONS | 196 | 551.62- | 675,769.46 | | 551.62 | 1,052,538.60- |
| 12-28-01 | | COLLECTIONS | 196 | 1,315.02- | 674,454.44 | | 1,315.02 | 1,051,223.58- |
| 12-31-01 | | WIRE CHARGES | 185 | | | 15.00- | | |
| 12-31-01 | | D.A.B. 100800 | 185 | | | 274.97- | | |
| 12-31-01 | | COLLECTIONS | 196 | 1,689.60- | | | 1,689.60 | |
| 12-31-01 | 122801 | COLLECTIONS | 196 | 45.62 | 672,810.46 | 45.62- | | 1,049,869.57- |
| 12-31-01 | | INT ON AVG BAL | 001 | | 672,810.46 | 7,353.81- | | 1,057,223.38- |
| MONTH END BALANCE | | | | 144,240.63 | 672,810.46 | 190,278.14- | 142,111.46 | 1,057,223.38- |

| | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| INTEREST ON AVERAGE ADVANCES | 1,055,743.39- @ | 8.089 % | 7,353.81- |

GLAN 01527

PAGE NO. 3

| - - - CLIENT - - - | -NO- | - - - TYPE - - - | MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC | 1024-00 | COLLECTION | 12-01 | | |
| C/O JOHN CROWLEY | | CURRENCY - USD | 11-01 | 126,240 | 11-07-01 |
| GMACC COMMERCIAL CREDIT | AS OF DATE | | 10-01 | 166,580 | 11-28-01 |
| 151 MERRIMAC ST 6TH FL | 12-31-01 | | 09-01 | 503,780 | 11-05-01 |
| BOSTON,MA. 02114 | ACCOUNT EXECUTIVE | OFFSET- 74666 | | | |
| | FITZGERALD,P | | COLLS.NOT TRANSFERRED | | 910.00 |

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 528,569.83 | | | 1,009,056.70- |
| TOTAL WIRES | 140 | | | 42,182.00- | | 1,051,238.70- |
| TOTAL CASH RECEIVED | 175 | | | | 85,745.29 | 965,493.41- |
| TOTAL BANK CHARGES | 185 | | | 289.97- | | 965,783.38- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 14,166.85- | | 979,950.23- |
| TOTAL CHARGE BACKS | 194 | 74,321.29 | 602,891.12 | | | |
| TOTAL COLLECTIONS | 196 | 69,919.34 | 672,810.46 | 126,285.51- | 56,366.17 | 1,049,869.57- |
| TOTAL INTEREST ON BALANCE | 001 | | | 7,353.81- | | 1,057,223.38- |
| MONTH END BALANCE | | | 672,810.46 | | | 1,057,223.38- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS; IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GLAN 00012

- - - CLIENT - - -
SENECA SPORTS INC 170
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 4TH FL
BOSTON,MA. 02114

-NO- 1008-00 CROSS REF.TO A/C 1024-00

AS OF DATE 01-31-02

ACCOUNT EXECUTIVE FITZGERALD,P

- - - TYPE - - -
COLLECTION
CURRENCY - USD

OFFSET- 74666

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 01-02 | | |
| 12-01 | | |
| 11-01 | | |
| 10-01 | | |

PAGE NO. 1

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 4,012.74 | | | .00 |
| MONTH END BALANCE | | | | | | 4,012.74 | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

K 13

GLAN 01529

GLAN 00013

--- CLIENT --- SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 6TH FL
BOSTON,MA. 02114

-NO- 1024-00

AS OF DATE 01-31-02

ACCOUNT EXECUTIVE FITZGERALD,F

--- TYPE --- COLLECTION CURRENCY - USD

OFFSET- 74666

PAGE NO. 1

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 01-02 | | |
| 12-01 | | |
| 11-01 | 126,240 | 11-07-01 |
| 10-01 | 166,580 | 11-28-01 |

COLLS NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 672,810.46 | | | 1,057,223.38- |
| 01-02-02 | | CHARGE BACK | 194 | 676.42- | | | | |
| 01-02-02 | | COLLECTIONS | 196 | 910.00- | 671,224.04 | | 910.00 | 1,056,313.38- |
| 01-07-02 | | COLLECTIONS | 196 | 15,938.11- | 655,285.93 | | 15,938.11 | 1,040,375.27- |
| 01-09-02 | | CHARGE BACK | 194 | 31,863.10- | | | | |
| 01-09-02 | | COLLECTIONS | 196 | 34.13- | 623,388.70 | | 34.13 | 1,040,341.14- |
| 01-14-02 | | MISC CHG/CR | 190 | | 623,388.70 | 37,777.79- | | 1,078,118.93- |
| 01-15-02 | | CHARGE BACK | 194 | 115,000.00 | | | | |
| 01-15-02 | 011402 | COLLECTIONS | 196 | 2,543.40 | 740,932.10 | 2,543.40- | | 1,080,662.33- |
| 01-16-02 | | CASH ADVANCE | 140 | | | 3,400.00- | | |
| 01-16-02 | | CASH ADVANCE | 140 | | | 175.00- | | |
| 01-16-02 | | CHARGE BACK | 194 | 3,553.03- | 737,379.07 | | | 1,084,237.33- |
| 01-17-02 | 012202 | RECEIPT | 175 | | | | 2,127.50 | |
| 01-17-02 | 012202 | RECEIPT | 175 | | 737,379.07 | | 4,367.63 | 1,077,742.20- |
| 01-23-02 | 010102 | MISC CHG/CR | 190 | | | 1,922.69- | | |
| 01-23-02 | | CHARGE BACK | 194 | 200,002.27- | | | | |
| 01-23-02 | | COLLECTIONS | 196 | 183.31- | 537,193.49 | | 183.31 | 1,079,481.58- |
| 01-24-02 | 010102 | OVERADV CHGE | 190 | | | 2,045.50- | | |
| 01-24-02 | | COLLECTIONS | 196 | 589.74- | 536,603.75 | | 589.74 | 1,080,937.34- |
| 01-25-02 | | COLLECTIONS | 196 | 5,813.65- | 530,790.10 | | 5,813.65 | 1,075,123.69- |
| 01-28-02 | | COLLECTIONS | 196 | 106.26- | 530,683.84 | | 106.26 | 1,075,017.43- |
| 01-30-02 | 010102 | MIN COMM CHGE | 190 | | | 30,597.00- | | |
| 01-30-02 | | CHARGE BACK | 194 | 399.80- | 530,284.04 | | | 1,105,614.43- |
| 01-31-02 | | D.A.B. 100800 | 185 | | | 274.97- | | |
| 01-31-02 | | COLLECTIONS | 196 | 32.49- | 530,251.55 | | 32.49 | 1,105,856.91- |
| 01-31-02 | | INT ON AVG BAL | 001 | | 530,251.55 | 7,575.49- | | 1,113,432.40- |
| MONTH END BALANCE | | | | 14[illegible],558.91- | 530,251.55 | 86,311.84- | 30,102.82 | 1,113,432.40- |

| INTEREST ON AVERAGE ADVANCES | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| | 1,[illegible]99,667.49- @ | 8.000 % | 7,575.49- |

L 13

GLAN 01530

GLAN 00014

L

- - - CLIENT - L - -NO- - - - TYPE - - - PAGE NO. 2

SENECA SPORTS INC 1024-00 COLLECTION
C/O JOHN CROWLEY CURRENCY - USD
GMACC COMMERCIAL CREDIT AS OF DATE
151 MERRIMAC ST 4TH FL 01-31-02
BOSTON,MA. 02114

ACCOUNT EXECUTIVE OFFSET- 74666

FITZGERALD,P

| RECEIVABLE ASSIGNED MONTH | AMOUNT | AV.DUE DATE |
|---|---|---|
| 01-02 | | |
| 12-01 | | |
| 11-01 | 126,240 | 11-07-01 |
| 10-01 | 166,580 | 11-28-01 |

COLLS NOT TRANSFERRED

MONTHLY SUMMARY.

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 672,810.46 | | | 1,057,223.38- |
| TOTAL WIRES | 140 | | | 3,575.00- | | 1,060,798.38- |
| TOTAL CASH RECEIVED | 175 | | | | 6,495.13 | 1,054,303.25- |
| TOTAL BANK CHARGES | 185 | | | 274.97- | | 1,054,578.22- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 72,342.98- | | 1,126,921.20- |
| TOTAL CHARGE BACKS | 194 | 121,494.62- | 551,315.84 | | | |
| TOTAL COLLECTIONS | 195 | 21,064.29- | 530,251.55 | 2,543.40- | 23,607.69 | 1,105,856.91- |
| TOTAL INTEREST ON BALANCE | .001 | | | 7,575.49- | | 1,113,432.40- |
| MONTH END BALANCE | | | 530,251.55 | | | 1,113,432.40- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

M 13

GLAN 01531

GMAC 2 004

GLAN 00015

--- CLIENT ---
SENECA SPORTS INC 170
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 HERRIMAC ST 6TH FL
BOSTON, MA. 02114

-NO- 1008-00 | CROSS REF. TO A/C 1024-00

AS OF DATE 02-28-02

ACCOUNT EXECUTIVE
FITZGERALD, P

--- TYPE ---
COLLECTION
CURRENCY - USD

OFFSET- 74666

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 02-02 | | |
| 01-02 | | |
| 12-01 | | |
| 11-01 | | |

PAGE NO. 1

COLLS NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 4,012.74 | | | .00 |
| 02-21-02 | | 022602 RECEIPT | 175 | | | | | 759.00 | |
| 02-21-02 | | 022602 RECEIPT | 175 | | | 4,012.74 | | 1,996.50 | 2,755.50 |
| 02-28-02 | | INT ON AVG BAL | 001 | | | 4,012.74 | 3.07- | | 2,752.43 |
| MONTH END BALANCE | | | | | | 4,012.74 | 3.07- | 2,755.50 | 2,752.43 |

| | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| INTEREST ON AVERAGE ADVANCES | 492.05- @ | 8.000 % | 3.07- |
| INTEREST OR AVERAGE MATURED FUNDS | 787.29 @ | .000 % | .00 |

H 03

GLAN 01532

03/30/2004 17:32 FAX 2123818775 COHEN TAUBER. 008/033
10/03/2002 16:11 FAX 2128 .54 GMAC 008

GLAN 00016

| --- CLIENT --- | -NO- | CROSS REF. TO A/C | --- TYPE --- | MONTH | RECEIVABLE AMOUNT | ASSIGNED AV. DUE DATE | PAGE NO. 2 |
|---|---|---|---|---|---|---|---|
| SENECA SPORTS INC F/O<br>C/O JOHN CROWLEY<br>GMACC COMMERCIAL CREDIT<br>151 HERRIMAC ST 6TH FL<br>BOSTON, MA. 02114 | 1008-00 | 1024-00 | COLLECTION<br>CURRENCY - USD | 02-02<br>01-02<br>12-01<br>11-01 | | | |
| | AS OF DATE 02-28-02 | | | | | | |
| | ACCOUNT EXECUTIVE<br>FITZGERALD,J | | OFFSET- 74666 | | | | |

COLLS NOT TRANSFERRED

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- | CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- | CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | 4,012.74 | | | | | |
| TOTAL CASH RECEIVED | 175 | | | | | | | :00 | |
| TOTAL INTEREST ON BALANCE | 001 | | | | | | 2,755.50 | 2,755.50 | |
| MONTH END BALANCE | | | | | | 3.07- | | 2,752.43 | |
| | | | | 4,012.74 | | | | 2,752.43 | |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

103

GLAN 01533

GLAN 00017

I 03

- - - C L I E N T - - - SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 KERRIMAC ST 6TH FL
BOSTON, MA. 02114

-NO- 1024-00

AS OF DATE 02-28-02

ACCOUNT EXECUTIVE FITZGERALD, P

- - - T Y P E - - - COLLECTION
CURRENCY - USD

OFFSET- 74666

PAGE NO. 1

| MONTH | RECEIVABLE ASSIGNED AMOUNT | AV. DUE DATE |
|---|---|---|
| 02-02 | | |
| 01-02 | | |
| 12-01 | | |
| 11-01 | 126,240 | 11-07-01 |

COLLS NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 530,258.55 | | | |
| 02-01-02 | | CHARGE BACK | 194 | 41,366.50- | 485,885.05 | | | 1,113,432.40- |
| 02-04-02 | | MISC CHG/CR | 190 | | 485,885.05 | | | 1,113,432.40- |
| 02-06-02 | | CASH ADVANCE | 140 | | 485,885.05 | 12,968.67- | | 1,126,401.07- |
| 02-08-02 | | CHARGE BACK | 194 | 1[illegible],022.00- | 471,863.05 | 1,896.00- | | 1,128,297.07- |
| 02-13-02 | | CHARGE BACK | 194 | [illegible],349.00- | | | | 1,128,297.07- |
| 02-13-02 | | COLLECTIONS | 196 | [illegible],422.46- | 465,090.79 | | 3,422.46 | 1,124,874.61- |
| 02-14-02 | | COLLECTIONS | 196 | [illegible],325.88- | 461,764.91 | | 3,325.88 | 1,121,548.73- |
| 02-15-02 | | MISC CHG/CR | 190 | | | 1,606.80- | | |
| 02-15-02 | | CHARGE BACK | 194 | 277,702.10- | | | | |
| 02-15-02 | | COLLECTIONS | 196 | 157.19- | 183,905.62 | | 157.19 | 1,123,000.34- |
| 02-20-02 | | CHARGE BACK | 194 | 718.75- | 183,186.87 | | | 1,123,000.34- |
| 02-22-02 | | MISC CHG/CR | 190 | | | 1,410.66- | | |
| 02-22-02 | 020102 | MISC CHG/CR | 190 | | 183,186.87 | 1,916.66- | | 1,126,327.66- |
| 02-25-02 | 020102 | OVERADV CHGE | 190 | | | 2,130.60- | | |
| 02-25-02 | | COLLECTIONS | 196 | 33.15- | 183,153.72 | | 33.15 | 1,128,425.11- |
| 02-26-02 | | COLLECTIONS | 196 | 92.06- | 183,061.66 | | 92.06 | 1,128,333.05- |
| 02-28-02 | | D.A.B. 100000 | 185 | | 183,061.66 | 274.99- | | 1,128,608.04- |
| 02-28-02 | | INT ON AVG BAL | 001 | | 183,061.66 | 7,018.38- | | 1,135,626.42- |
| MONTH END BALANCE | | | | 347,189.89- | 183,061.66 | 29,224.76- | 7,030.74 | 1,135,626.42- |

| INTEREST ON AVERAGE ADVANCES | AVG. BALANCE | RATE | AMOUNT |
|---|---|---|---|
| | 1,127,952.54- @ | 8.000 % | 7,018.38- |

J 03

GLAN 01534

GLAN 00018

| - - - CLIENT - - - | -NO- | - - - TYPE - - - | MONTH | RECEIVABLE AMOUNT | PAGE NO. 2 ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC<br>C/O JOHN CROWLEY<br>GMACC COMMERCIAL CREDIT<br>151 HERRING ST 6TH FL<br>BOSTON,MA. 02114 | 1024-00<br>AS OF DATE 02-28-02 | COLLECTION<br>CURRENCY - USD | 02-02<br>01-02<br>12-01<br>11-01 | 126.240 | 11-07-01 |
| | ACCOUNT EXECUTIVE<br>FITZGERALD.P | OFFSET- T4666 | | | |

COLLS.NOT TRANSFERRED

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | 530,251.55 | | | 1,113,432.40- |
| TOTAL WIRES | 140 | | | | | | |
| TOTAL BANK CHARGES | 185 | | | | 1,896.00- | | 1,115,328.40- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | | 274.99- | | 1,115,603.39- |
| TOTAL CHARGE BACKS | 194 | 340,159.15- | | 190,092.40 | 20,035.39- | | 1,135,638.78- |
| TOTAL COLLECTIONS | 196 | 7,030.74- | | 183,061.66 | | | |
| TOTAL INTEREST ON BALANCE | 001 | | | | | 7,030.74 | 1,128,608.04- |
| MONTH END BALANCE | | | | 183,061.66 | 7,018.38- | | 1,135,626.42- |
| | | | | | | | 1,135,626.42- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

K 03

GLAN 01535

03/30/2004 17:33 FAX 2123818775 COHEN TAUBER. 012/033

10/08/2002 10:12 FAX 21288 84 GMAC 008

GLAN 00019

--- CLIENT ---
SENECA SPORTS INC T/O
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 6TH FL
BOSTON,MA. 02114

-NO- 1008-00 CROSS REF.TO A/C 1024-00

--- TYPE ---
COLLECTION
CURRENCY - USD

AS OF DATE 03-31-02

MONTH 03-02 02-02 01-02 12-01

RECEIVABLE ASSIGNED AMOUNT
PAGE NO. 1
AV.DUE DATE

ACCOUNT EXECUTIVE
FITZGERALD P.
TERMIN.DATE: 12-31-01

OFFSET- 74666

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT DR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- | COLLECTION ACCOUNT BALANCE CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR. | BALANCE DR- | BALANCE CR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | | | | | | |
| 03-05-02 | 030102 | MISC CHG/CR | 190 | | | 4,012.74 | | | | | |
| MONTH END BALANCE | | | | | | 4,012.74 | | 2,752.43- | | 2,752.43 | |
| | | | | | | 4,012.74 | | 2,752.43- | | .00 | |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

F 17

GLAN 01536

GLAN 00020

03/30/2004 17:33 FAX 2123818775 COHEN TAUBER. 013/033

10/03/2002 10:12 FAX 2120 154 GMAC 0016

- - - C L I E N T - - -
SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 4TH FL
BOSTON,MA. 02114

-NO-
1024-00

AS OF DATE
03-31-02

ACCOUNT EXECUTIVE
FITZGERALD,P
TERMIN.DATE: 12-31-01

- - - T Y P E - - -
COLLECTION
CURRENCY - USD

OFFSET- 74666

| MONTH | RECEIVABLE ASSIGNED AMOUNT | AV.DUE DATE |
|---|---|---|
| 03-02 | | |
| 02-02 | | |
| 01-02 | | |
| 12-01 | | |

PAGE NO: 1

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | | | |
| 03-05-02 | | LC CHGE 100800 | 185 | | 183,061.66 | | | |
| 03-05-02 | 030102 | MISC CHG/CR | 190 | | | 90.00- | | 1,135,626.42- |
| 03-13-02 | | CHARGE BACK | 194 | 144,114.50 | 183,061.66 | | | |
| 03-13-02 | | COLLECTIONS | 196 | 213.34- | | | 2,752.43 | 1,132,963.99- |
| 03-22-02 | 030102 | MISC CHG/CR | 190 | | 476,962.82 | | 213.34 | 1,132,750.65- |
| 03-25-02 | 030102 | OVERADV CHGE | 190 | | 426,962.82 | 1,725.34- | | 1,134,475.99- |
| 03-26-02 | | CHARGE BACK | 194 | | 426,962.82 | 1,973.91- | | 1,136,449.90- |
| 03-27-02 | | CHARGE BACK | 194 | 53.42- | 426,909.40 | | | 1,136,449.90- |
| 03-31-02 | | D.A.B. 100800 | 185 | 13,007.50- | 393,901.90 | | | 1,136,449.90- |
| | | | | | 393,901.90 | 274.97- | | 1,136,724.87- |
| 03-31-02 | | INT ON AVG BAL | 001 | | 393,901.90 | 7,829.43- | | 1,144,554.30- |
| MONTH END BALANCE | | | | 210,840.24 | 393,901.90 | 11,893.65- | 2,965.77 | 1,144,554.30- |

| INTEREST ON AVERAGE ADVANCES | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| | 1,136,579.74- @ | 8.000 % | 7,829.43- |

G 17

GLAN 00021

- - - C L I E N T - - -
SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 6TH FL
BOSTON, MA.
02114

-NO-
1024-00

AS OF DATE
03-31-02

ACCOUNT EXECUTIVE

FITZGERALD P
TERMIN.DATE: 12-31-01

- - - T Y P E - - -
COLLECTION
CURRENCY - USD

OFFSET- 74666

| MONTH | RECEIVABLE ASSIGNED AMOUNT AT DUE DATE |
|---|---|
| 03-02 | |
| 02-02 | |
| 01-02 | |
| 12-01 | |

PAGE NO. 2

COLLS.NOT TRANSFERRED

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 183,061.66 | | | 1,135,626.42- |
| TOTAL BANK CHARGES | 185 | | | 364.97- | | 1,135,991.39- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 3,699.25- | 2,752.43 | 1,136,938.21- |
| TOTAL CHARGE BACKS | 194 | 211,053.58 | 394,115.24 | | | |
| TOTAL COLLECTIONS | 196 | 213.34- | 393,901.90 | | | |
| TOTAL INTEREST ON BALANCE | 001 | | | | 213.34 | 1,136,724.87- |
| MONTH END BALANCE | | | 393,901.90 | 7,829.43- | | 1,144,554.30- |
| | | | | | | 1,144,554.30- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

H 17

GLAN 01538

10/03/2002 10:12 FAX 21286 484 GMAC
03/30/2004 17:33 FAX 2123818775 COHEN TAUBER. 014/033

GLAN 00022

| CLIENT | NO. | BOSS REF. TO A/C | TYPE | | PAGE NO. 1 |
|---|---|---|---|---|---|
| SENECA SPORTS INC I/O | 1008-00 | 1024-00 | COLLECTION | MONTH | RECEIVABLE ASSIGNED |
| C/O JOHN CROWLEY | | | CURRENCY - USD | 04-02 | AMOUNT AV.DUE DATE |
| GMACC COMMERCIAL CREDIT | AS OF DATE | | | 03-02 | |
| 151 BERRIMAC ST 6TH FL | 04-30-02 | | | 02-02 | |
| BOSTON, MA. 02114 | ACCOUNT EXECUTIVE | | OFFSET - 74666 | 01-02 | |
| | FITZPATRICK J | | | | |
| | TERMIN.DATE 12-31-01 | | | COLLS.NOT TRANSFERRED | |

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 4,012.74 | | | .00 |
| MONTH END BALANCE | | | | | | 4,012.74 | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS. IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

F 12

GLAN 01539

GLAN 00023

| - - - CLIENT - - - | NO | TYPE | | RECEIVABLE ASSIGNED | PAGE NO. 1 |
|---|---|---|---|---|---|
| SENECA SPORTS INC<br>C/O JOHN CROWLEY<br>GMACC COMMERCIAL CREDIT<br>151 MERRIMAC ST 6TH FL<br>BOSTON, MA 02114 | 1024-00<br>AS OF DATE 04-30-02<br>ACCOUNT EXECUTIVE<br>FITZPATRICK J<br>TERMIN. DATE 12-31-01 | COLLECTION<br>CURRENCY - USD<br>OFFSET- 74666 | MONTH<br>04-02<br>03-02<br>02-02<br>01-02 | AMOUNT | AV. DUE DATE |

COLLS NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 393,901.90 | | | 1,144,554.30- |
| 04-02-02 | | LC CHGE 100800 | 185 | | | 393,901.90 | 56,908.22- | | 1,201,462.52- |
| 04-02-02 | | CHARGE BACK | 194 | 67.90- | | 393,834.00 | | | 1,201,462.52- |
| 04-05-02 | | MISC CHG/CR | 190 | | | 393,834.00 | 722.90- | | 1,202,185.42- |
| 04-10-02 | | CHARGE BACK | 194 | 38.51- | | 393,795.49 | | | 1,202,185.42- |
| 04-16-02 | 041902 | RECEIPT | 175 | | | | | 1,059.58 | |
| 04-16-02 | | CHARGE BACK | 194 | 8,952.00- | | 384,843.47 | | | 1,201,125.84- |
| 04-22-02 | | MISC CHG/CR | 190 | | | 384,843.47 | 605.00- | | 1,201,730.84- |
| 04-24-02 | | CHARGE BACK | 194 | 859.64- | | 383,983.85 | | | 1,201,730.84- |
| 04-25-02 | 080102 | OVERADV CHGE | 190 | | | | 2,202.02- | | |
| 04-25-02 | 042402 | COLLECTIONS | 196 | | .56 | 383,984.41 | .56- | | 1,203,933.42- |
| 04-26-02 | | CHARGE BACK | 194 | 161.94- | | | | | |
| 04-26-02 | | COLLECTIONS | 196 | 111.67- | | 383,710.80 | | 111.67 | 1,203,821.75- |
| 04-30-02 | | D.A.B. 100800 | 185 | | | 383,710.80 | 137.79- | | 1,203,959.54- |
| 04-30-02 | | INT ON AVG BAL 001 | | | | 383,710.80 | 8,014.26- | | 1,211,973.80- |
| MONTH END BALANCE | | | | 10,191.10- | | 383,710.80 | 68,590.75- | 1,171.25 | 1,211,973.80- |

| INTEREST ON AVERAGE ADVANCES | AVG BALANCE | RATE | AMOUNT |
|---|---|---|---|
| | 1,202,137.89- E | 8.000 % | 8,014.26- |

G 12

GLAN 01540

GLAN 00024

G 1

--- CLIENT --- -NO- --- TYPE ---

SENECA SPORTS INC
C/O JOHN CROWLEY
SUNCO COMMERCIAL CREDIT
151 MERRIMAC ST 6TH FL
BOSTON,MA. 02114

NO. 1024-00

AS OF DATE 04-30-02

COLLECTION
CURRENCY - USD

PAGE NO. 2

| MONTH | RECEIVABLE ASSIGNED AMOUNT | AV.DUE DATE |
|---|---|---|
| 04-02 | | |
| 03-02 | | |
| 02-02 | | |
| 01-02 | | |

ACCOUNT EXECUTIVE
FITZPATRICK J
TERMIN.DATE 12-31-01

OFFSET- 74666

COLLS.NOT TRANSFERRED

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | 393,501.30 | | | |
| TOTAL CASH RECEIVED | 175 | | | | | | 1,144,554.30- |
| TOTAL BANK CHARGES | 185 | | | | | 1,059.58 | 1,143,494.72- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | | 57,046.01- | | 1,200,540.73- |
| TOTAL CHARGE BACKS | 194 | 10,079.99- | | 393,821.21 | 3,529.92- | | 1,204,070.65- |
| TOTAL COLLECTIONS | 196 | 111.11- | | 383,710.80 | | | |
| TOTAL INTEREST ON BALANCE | 001 | | | | .56- | 111.67 | 1,203,959.54- |
| MONTH END BALANCE | | | | 383,710.80 | 8,014.26- | | 1,211,973.80- |
| | | | | | | | 1,211,973.80- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

H 12

GLAN 01541

GMAC

10/03/2002 10:13 FAX 21288 ☑014

03/30/2004 17:33 FAX 2123818775 COHEN TAUBER. ☑017/033

GLAN 00025

| - - - CLIENT - - - | -NO- | CROSS REF. TO A/C | - - - TYPE - - - | | PAGE NO. 1 |
|---|---|---|---|---|---|
| SENECA SPORTS INC 170<br>C/O JOHN CROWLEY<br>GMACC COMMERCIAL CREDIT<br>151 MERRIMAC ST 6TH FL<br>BOSTON, MA. 02114 | 1008-00 | 1024-00 | COLLECTION<br>CURRENCY - USD | MONTH<br>05-02<br>04-02<br>03-02<br>02-02 | RECEIVABLE ASSIGNED<br>AMOUNT AV. DUE DATE |
| | AS OF DATE<br>05-31-02 | | | | |
| | ACCOUNT EXECUTIVE | | OFFSET- 74666 | | |
| | FITZPATRICK, J<br>TERMIN. DATE: 12-31-01 | | | COLLS NOT TRANSFERRED | |

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 4,012.74 | | | .00 |
| MONTH END BALANCE | | | | | 4,012.74 | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

C 15

GLAN 01542

GLAN 00026

| - - - C L I E N T - - - | -NO- | - - - T Y P E - - - | | RECEIVABLE | PAGE NO. 1 |
|---|---|---|---|---|---|
| SENECA SPORTS INC<br>C/O JOHN CROWLEY<br>GMACC COMMERCIAL CREDIT<br>151 MERRIMAC ST 6TH FL<br>BOSTON,MA. 02114 | 1024-00<br><br>AS OF DATE<br>05-31-02 | COLLECTION<br>CURRENCY - USD | MONTH<br>05-02<br>04-02<br>03-02<br>02-02 | ASSIGNED AMOUNT | AV.DUE DATE |

ACCOUNT EXECUTIVE FITZPATRICK J   OFFSET- 74666

TERMIN.DATE 12-31-01   COLLS NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 383,710.80 | | | |
| 05-01-02 | | MISC CHG/CR | 190 | | 383,710.80 | | | 1,211,973.80- |
| 05-03-02 | | CHARGE BACK | 194 | 1,692.00- | 382,018.80 | 537.67- | | 1,212,511.47- |
| 05-08-02 | | CHARGE BACK | 194 | 306.19- | 381,712.61 | | | 1,212,511.47- |
| 05-14-02 | | CHARGE BACK | 194 | 27,983.40- | 353,729.21 | | | 1,212,511.47- |
| 05-16-02 | | CHARGE BACK | 194 | 106.03 | 353,835.24 | | | 1,212,511.47- |
| 05-23-02 | 050102 | OVERADV CHGE | 190 | | | 2,254.00- | | 1,212,511.47- |
| 05-23-02 | | CHARGE BACK | 194 | 108.82 | 353,944.06 | | | 1,214,765.47- |
| 05-28-02 | | COLLECTIONS | 194 | 108.82- | 353,835.24 | | 108.82 | 1,214,656.65- |
| 05-31-02 | | D.A.B. F00800 | 185 | | | 133.05- | | |
| 05-31-02 | 053002 | COLLECTIONS | 196 | 5,033.03 | 358,868.27 | 5,033.03- | | 1,219,822.73- |
| 05-31-02 | | INT ON AVG BAL | 001 | | 358,868.27 | 8,370.56- | | 1,228,193.29- |
| MONTH END BALANCE | | | | 24,842.53- | 358,868.27 | 16,328.31- | 108.82 | 1,228,193.29- |

| INTEREST ON AVERAGE ADVANCES | AVG BALANCE | RATE | AMOUNT |
|---|---|---|---|
| | 1,215,080.43- @ | 8.000 % | 8,370.56- |

D 15

GLAN 01543

GMAC



03/30/2004 17:34 FAX 2123818775 COHEN TAUBER. 020/033
10/03/2002 16:13 FAX-21288 4 GMAC 017

D 15

GLAN 00027

| - - - CLIENT - - - | -NO- | - - - TYPE - - - | MONTH | RECEIVABLE ASSIGNED AMOUNT | PAGE NO. 2 AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC<br>C/O JOHN CROWLEY<br>GMACC COMMERCIAL CREDIT<br>151 HERRIMAC ST 4TH FL<br>BOSTON,MA. 02114 | 1024-00<br>AS OF DATE 05-31-02 | COLLECTION<br>CURRENCY - USD | 05-02<br>04-02<br>03-02<br>02-02 | | |
| | ACCOUNT EXECUTIVE | OFFSET- 74666 | | | |
| | FITZPATRICK,J<br>TERMIN.DATE: 12-31-01 | | COLLS.NOT TRANSFERRED | | |

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 383,710.80 | | | 1,211,973.80- |
| TOTAL BANK CHARGES | 185 | | | 133.05- | | 1,212,106.85- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 2,791.67- | | 1,214,898.52- |
| TOTAL CHARGE BACKS | 194 | 29,766.74- | 35[illegible]44.06 | | | |
| TOTAL COLLECTIONS | 196 | 4,924.21 | 35[illegible]868.27 | 5,033.03- | 108.82 | 1,219,822.73- |
| TOTAL INTEREST ON BALANCE | 001 | | | 8,370.56- | | 1,228,193.29- |
| MONTH END BALANCE | | | 359,868.27 | | | 1,228,193.29- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

E 15

GLAN 01544



03/30/2004 17:34 FAX 2123818775 COHEN TAUBER. 021/033

GLAN 00028

- - - CLIENT - - - SENECA SPORTS INC T/O C/O JOHN CROWLEY GMACC COMMERCIAL CREDIT 151 MERRIMAC ST 6TH FL BOSTON,MA. 02114

-NO- 1008-00 | CROSS REF.TO A/C 1024-00

AS OF DATE 06-30-02

ACCOUNT EXECUTIVE FITZPATRICK,J TERMIN.DATE: 12-31-01

- - - TYPE - - - COLLECTION CURRENCY - USD

OFFSET- 74666

COLLS.NOT TRANSFERRED

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 06-02 | | |
| 05-02 | | |
| 04-02 | | |
| 03-02 | | |

PAGE NO. 1

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 4,012.74 | | | |
| 06-11-02 | | COLLECTIONS | 196 | 83.53- | | 3,929.21 | | | .00 |
| MONTH END BALANCE | | | | 83.53- | | 3,929.21 | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS. IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

M 15

GLAN 01545

GLAN 00029

- - - C L I E N T - - -
SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 FARMINGTON ST 6TH FL
BOSTON,MA. 02114

-NO- 1024-00

AS OF DATE 06-30-02

ACCOUNT EXECUTIVE FITZPATRICK,J
TERMIN.DATE: 12-31-01

- - - T Y P E - - -
COLLECTION
CURRENCY - USD

OFFSET- 74666

| MONTH | RECEIVABLE ASSIGNED AMOUNT | AV.DUE DATE |
|---|---|---|
| 06-02 | | |
| 05-02 | | |
| 04-02 | | |
| 03-02 | | |

PAGE NO. 1

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 358,868.27 | | | |
| 06-05-02 | | CHARGE BACK | 194 | 20,166.34- | 338,701.93 | | | 1,228,193.29- |
| 06-11-02 | | COLLECTIONS | 196 | 55.85- | | | | 1,228,193.29- |
| 06-11-02 | | COLLEC. 100400 | 196 | | | | 56.85 | |
| 06-14-02 | 060102 | OVERADV CHGE | 190 | | 338,645.08 | | 83.53 | 1,228,052.91- |
| 06-19-02 | | CHARGE BACK | 194 | | 338,645.08 | 2,354.21- | | 1,230,407.12- |
| 06-20-02 | | CHARGE BACK | 194 | 59.72- | 338,585.36 | | | 1,230,407.12- |
| 06-24-02 | | MISC CHG/CR | 190 | 2,963.74- | 335,621.62 | | | 1,230,407.12- |
| 06-28-02 | | COLLECTIONS | 196 | | 335,621.62 | 170.00- | | 1,230,577.12- |
| 06-28-02 | 062702 | COLLECTIONS | 196 | 82,153.18-<br>33,180.00 | 286,648.44 | 33,180.00- | 82,153.18 | 1,181,603.94- |
| 06-30-02 | | INT ON AVG BAL | 001 | | 286,648.44 | 8,178.02- | | 1,189,781.96- |
| MONTH END BALANCE | | | | 72,219.83- | 286,648.44 | 43,882.23- | 82,293.56 | 1,189,781.96- |

| INTEREST ON AVERAGE ADVANCES | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| | 1,226,702.26- @ | 8.000 % | 8,178.02- |

N 15

GLAN 01546

GMAC

03/30/2004 17:34 FAX 2123818775 COHEN TAUBER. 022/033

03/30/2004 17:34 FAX 2123818775 COHEN TAUBER. 023/033

GLAN 00030

| - - - CLIENT - - - | -NO- | - - - TYPE - - - | | RECEIVABLE ASSIGNED | PAGE NO. 2 |
|---|---|---|---|---|---|
| SENECA SPORTS INC<br>C/O JOHN CROWLEY<br>GMACC COMMERCIAL CREDIT<br>151 MERRIMAC ST 6TH FL<br>BOSTON,MA. 02114 | 1024-00<br>AS OF DATE<br>06-30-02 | COLLECTION<br>CURRENCY - USD | MONTH<br>06-02<br>05-02<br>04-02<br>03-02 | AMOUNT | AV.DUE DATE |
| | ACCOUNT EXECUTIVE<br>FITZPATRICK,J<br>TERMIN.DATE: 12-31-01 | OFFSET- 74666 | | | |
| | | | COLLS.NOT TRANSFERRED | | |

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 358,868.27 | | | 1,228,193.29- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 2,524.21- | | 1,230,717.50- |
| TOTAL CHARGE BACKS | 194 | 23,189.80- | 335,678.47 | | | |
| TOTAL COLLECTIONS | 196 | 49,030.03- | 286,648.44 | 33,180.00- | 82,293.56 | 1,181,603.94- |
| TOTAL INTEREST ON BALANCE | 001 | | | 8,178.02- | | 1,189,781.96- |
| MONTH END BALANCE | | | 286,648.44 | | | 1,189,781.96- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS. IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

015

GLAN 01547

GLAN 00002

J 17

| - - - CLIENT - - - | -NO- | CROSS REF. TO A/C | - - - TYPE - - - | | RECEIVABLE | ASSIGNED | PAGE NO. 1 |
|---|---|---|---|---|---|---|---|
| SENECA SPORTS INC T/O | 1008-00 | 1024-00 | COLLECTION | MONTH | AMOUNT | AV. DUE DATE | |
| C/O JOHN CROWLEY | | | CURRENCY - USD | 07-02 | | | |
| GMACC COMMERCIAL CREDIT | AS OF DATE | | | 06-02 | | | |
| 151 MERRIMAC ST 6TH FL | 07-31-02 | | | 05-02 | | | |
| BOSTON, MA. 02114 | | | | 04-02 | | | |
| | ACCOUNT EXECUTIVE | | OFFSET- 74666 | | | | |
| | FITZPATRICK, J | | | | | | |
| | TERMIN. DATE: 12-31-01 | | | COLLS. NOT TRANSFERRED | | | |

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 3,929.21 | | | .00 |
| MONTH END BALANCE | | | | | | 3,929.21 | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS.
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GLAN 01548

K 17

| CLIENT | NO | TYPE | MONTH | RECEIVABLE ASSIGNED AMOUNT AV.DUE DATE |
|---|---|---|---|---|
| SENECA SPORTS INC | 1024-00 | COLLECTION | 07-02 | PAGE NO. 1 |
| C/O JOHN CROWLEY | | CURRENCY - USD | 06-02 | |
| GMACC COMMERCIAL CREDIT | AS OF DATE 07-31-02 | | 05-02 | |
| 151 MERRIMAC ST 6TH FL | | | 04-02 | |
| BOSTON, MA 02114 | ACCOUNT EXECUTIVE | OFFSET- 74656 | | |
| | FITZPATRICK J | | COLLS NOT TRANSFERRED | 1,046.20 |
| | TERMIN. DATE 12-31-01 | | | |

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 286,648.44 | | | 1,189,781.96- |
| 07-05-02 | | COLLECTIONS | 196 | 47,048.08- | 239,600.36 | | 47,048.08 | 1,142,733.88- |
| 07-26-02 | 070102 | OVERADV CHGE | 190 | | 239,600.36 | 2,300.06- | | 1,145,033.94- |
| 07-31-02 | 073002 | COLLECTIONS | 196 | 2,747.26 | 242,347.62 | 2,747.26- | | 1,147,781.20- |
| 07-31-02 | | INT ON AVG BAL | 001 | | 242,347.62 | 7,931.06- | | 1,155,712.26- |
| MONTH END BALANCE | | | | 44,300.82- | 242,347.62 | 12,978.38- | 47,048.08 | 1,155,712.26- |

| | AVG. BALANCE | RATE | AMOUNT |
|---|---|---|---|
| INTEREST ON AVERAGE ADVANCES | 1,151,281.90- @ | 8.000 % | 7,931.06- |

10/03/2002 13:47 FAX 21288...64 GMAC 003
03/30/2004 17:34 FAX 2123818775 COHEN TAUBER. 025/033



GLAN 00004

L 17

PAGE NO. 2

| - - - C L I E N T - - - | -NO- | - - - T Y P E - - - | MONTH | RECEIVABLE ASSIGNED AMOUNT AV.DUE DATE |
|---|---|---|---|---|
| SENECA SPORTS INC<br>C/O JOHN CROWLEY<br>GMCC COMMERCIAL CREDIT<br>151 HERRING ST 4TH FL<br>BOSTON,MA. 02114 | 1024-00<br>AS OF DATE<br>07-31-02<br>ACCOUNT EXECUTIVE | COLLECTION<br>CURRENCY - USD<br><br>OFFSET- 74666 | 07-02<br>06-02<br>05-02<br>04-02 | |
| | FITZPATRICK,J<br>TERMIN.DATE: 12-31-01 | | COLLS.NOT TRANSFERRED | 1,046.90 |

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 286,648.44 | | | 1,189,781.96- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 2,300.06- | | 1,192,082.02- |
| TOTAL COLLECTIONS | 196 | 44,300.82- | 242,347.62 | 2,747.26- | 47,048.08 | 1,147,781.20- |
| TOTAL INTEREST ON BALANCE | 001 | | | 7,931.06- | | 1,155,712.26- |
| MONTH END BALANCE | | | 242,347.62 | | | 1,155,712.26- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS. IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GLAN 01550

10/09/2002 13:47 FAX 2126 .184 GMAC 004

03/30/2004 17:34 FAX 2123818775 COHEN TAUBER. 028/033

GLAN 00005

**GMAC COMMERCIAL CREDIT LLC**

# Client Ledger Account

| - - - CLIENT - - - | -NO- | CROSS REF.TO A/C | - - - TYPE - - - | MONTH | RECEIVABLE AMOUNT | PAGE NO. 1 ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|---|
| SENECA SPORTS INC T/O | 1008-00 | 1024-00 | COLLECTION | 08-02 | | |
| C/O JOHN CROWLEY | | | CURRENCY - USD | 07-02 | | |
| GMACC COMMERCIAL CREDIT | AS OF DATE | | | 06-02 | | |
| 181 MERRIMAC ST 6TH FL | 08-31-02 | | | 05-02 | | |
| BOSTON,MA. 02114 | ACCOUNT EXECUTIVE FITZPATRICK,J | | OFFSET- 74808 | | | |

TERMIN.DATE: 12-31-01

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- | CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- | CR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 3,929.21 | | | | .00 | |
| 08-21-02 | | CHARGE BACK | 184 | | 1.97- | 3,927.24 | | | | | |
| MONTH END BALANCE | | | | | 1.97- | 3,927.24 | | | | .00 | |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS; IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GLAN 00006

**GMAC COMMERCIAL CREDIT LLC**

# Client Ledger Account

| - - - CLIENT - - - | -NO- | - - - TYPE - - - | MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC | 1024-00 | COLLECTION | 08-02 | | |
| C/O JOHN CROWLEY | | CURRENCY - USD | 07-02 | | |
| GMACC COMMERCIAL CREDIT | AS OF DATE 08-31-02 | | 06-02 | | |
| 151 MERRIMAC ST 6TH FL | | | 05-02 | | |
| BOSTON,MA. 02114 | ACCOUNT EXECUTIVE FITZPATRICK,J | OFFSET- 74658 | | | |

PAGE NO. 1

TERMIN.DATE: 12-31-01

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | 242,347.82 | | | 1,158,712.28- |
| 08-01-02 | | COLLECTIONS | 198 | 1,046.80- | 241,300.72 | | 1,046.80 | 1,154,865.38- |
| 08-21-02 | | CHARGE BACK | 194 | 15,888.15- | 225,412.57 | | | 1,154,865.38- |
| 08-22-02 | 080102 | OVERADV CHGE | 180 | | 225,412.57 | 2,250.60- | | 1,156,695.88- |
| 08-23-02 | | COLLECTIONS | 198 | 325.00- | 225,087.57 | | 325.00 | 1,156,870.98- |
| 08-30-02 | 082802 | COLLECTIONS | 198 | 29,661.18 | 254,748.75 | 28,881.18- | | 1,185,232.14- |
| 08-31-02 | | INT ON AVG BAL | 001 | | 254,748.75 | 7,988.86- | | 1,194,221.00- |
| MONTH END BALANCE | | | | 12,401.13 | 254,748.75 | 39,830.64- | 1,371.80 | 1,194,221.00- |

| | AVG.BALANCE | RATE | AMOUNT |
|---|---|---|---|
| INTEREST ON AVERAGE ADVANCES | 1,150,672.04- @ | 8.000 % | 7,988.86- |

GLAN 01552

GLAN 00007

**GMAC COMMERCIAL CREDIT LLC**

# Client Ledger Account

PAGE NO. 2

| - - - CLIENT - - - | -NO- | - - - TYPE - - - | MONTH | RECEIVABLE ASSIGNED AMOUNT | AV.DUE DATE |
|---|---|---|---|---|---|
| SENECA SPORTS INC | 1024-00 | COLLECTION | 08-02 | | |
| C/O JOHN CROWLEY | | CURRENCY - USD | 07-02 | | |
| GMACC COMMERCIAL CREDIT | AS OF DATE | | 06-02 | | |
| 151 MERRIMAC ST 6TH FL | 08-31-02 | | 05-02 | | |
| BOSTON,MA. 02114 | ACCOUNT EXECUTIVE FITZPATRICK,J | OFFSET- 74686 | | | |

TERMIN.DATE: 12-31-01 COLLS.NOT TRANSFERRED

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | 242,347.82 | | | 1,155,712.28- |
| TOTAL MISC. CHARGE/CREDIT | 180 | | | | 2,230.60- | | 1,157,942.88- |
| TOTAL CHARGE BACKS | 184 | 15,818.15- | | 226,458.47 | | | |
| TOTAL COLLECTIONS | 196 | 28,288.28 | | 254,746.75 | 28,661.18- | 1,371.80 | 1,138,232.14- |
| TOTAL INTEREST ON BALANCE | 001 | | | | 7,988.88- | | 1,184,221.00- |
| MONTH END BALANCE | | | | 254,748.75 | | | 1,184,221.00- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS;
IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GMAC COMMERCIAL CREDIT LLC

# Client Ledger Account

GLAN 00008

PAGE NO. 1

--- C L I E N T ---
SENECA SPORTS INC T/O
C/O JOHN CROWLEY
GMACCI COMMERCIAL CREDIT
181 MERRIMAC ST 8TH FL
BOSTON,MA. 02114

-NO- 1008-00 CROSS REF.TO A/C 1024-00

AS OF DATE 09-30-02

ACCOUNT EXECUTIVE FITZPATRICK,J

TERMIN.DATE: 12-31-01

--- T Y P E ---
COLLECTION
CURRENCY - USD

OFFSET- 74868

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV.DUE DATE |
|---|---|---|
| 09-02 | | |
| 08-02 | | |
| 07-02 | | |
| 06-02 | | |

COLLS.NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 3,927.24 | | | .00 |
| 09-25-02 | | CHARGE BACK | 184 | 3,927.24- | | | | | |
| MONTH END BALANCE | | | | 3,927.24- | | .00 | | | .00 |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS; IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GLAN 01554

**GMAC COMMERCIAL CREDIT LLC**

# Client Ledger Account

--- CLIENT ---
SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
181 MERRIMAC ST 6TH FL
BOSTON, MA.
02114

-NO-
1024-00

AS OF DATE
09-30-02

ACCOUNT EXECUTIVE
FITZPATRICK, J

TERMIN. DATE: 12-31-01

--- TYPE ---
COLLECTION
CURRENCY - USD

OFFSET- 74898

| MONTH | RECEIVABLE AMOUNT | ASSIGNED AV. DUE DATE |
|---|---|---|
| 09-02 | | |
| 08-02 | | |
| 07-02 | | |
| 06-02 | | |

PAGE NO. 1

COLLS. NOT TRANSFERRED

| POSTING DATE | VALUE DATE | ASSIGNMENT OR REFERENCE | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- | COLLECTION ACCOUNT TRANSACTIONS CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS CR | ADVANCE/MATURED FUNDS ACCOUNT BALANCE DR- CR |
|---|---|---|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | | | | 284,743.78 | | | 1,184,221.00- |
| 09-04-02 | | CHARGE BACK | 194 | 161,961.22- | | 82,787.43 | | | 1,184,221.00- |
| 09-11-02 | | CHARGE BACK | 194 | 3,171.92- | | 85,615.51 | | | 1,184,221.00- |
| 09-17-02 | | CHARGE BACK | 194 | 230.41- | | 89,385.10 | | | 1,184,221.00- |
| 09-27-02 | 090102 | OVERADV CHGE | 190 | | | 89,385.10 | 2,246.85- | | 1,186,467.85- |
| 09-30-02 | 092702 | COLLECTIONS | 195 | | 154.61 | 89,539.71 | 154.61- | | 1,186,622.47- |
| 09-30-02 | | INT ON AVG BAL | 001 | | | 89,539.71 | 7,976.59- | | 1,204,599.06- |
| MONTH END BALANCE | | | | 165,209.04- | | 89,539.71 | 10,378.06- | | 1,204,599.06- |

| | AVG. BALANCE | RATE | AMOUNT |
|---|---|---|---|
| INTEREST ON AVERAGE ADVANCES | 1,116,456.47- @ | 8.000 % | 7,976.59- |

03/30/2004 17:35 FAX 2123818775 COHEN TAUBER. 032/033
10/03/2002 13:48 FAX 2128 154 GMAC 010

GLAN 00010

**GMAC COMMERCIAL CREDIT LLC**

# Client Ledger Account

--- C L I E N T ---
SENECA SPORTS INC
C/O JOHN CROWLEY
GMACC COMMERCIAL CREDIT
151 MERRIMAC ST 6TH FL
BOSTON,MA.
02114

-NO-
1024-00

AS OF DATE
09-30-02

ACCOUNT EXECUTIVE
FITZPATRICK,J

TERMIN.DATE: 12-31-01

--- T Y P E ---
COLLECTION
CURRENCY - USD

OFFSET- 74888

MONTH
09-02
08-02
07-02
06-02

RECEIVABLE ASSIGNED AMOUNT AV.DUE DATE

PAGE NO. 2

COLLS.NOT TRANSFERRED

MONTHLY SUMMARY

| | TRANS CODE | COLLECTION ACCOUNT TRANSACTIONS DR- CR | COLLECTION ACCOUNT BALANCE DR- CR | ADVANCE/MATURED FUNDS ACCOUNT TRANSACTIONS DR- | CR | BALANCE DR- CR |
|---|---|---|---|---|---|---|
| OPENING MONTH BALANCE | | | 284,745.75 | | | 1,184,221.00- |
| TOTAL MISC. CHARGE/CREDIT | 190 | | | 2,248.86- | | 1,186,467.28- |
| TOTAL CHARGE BACKS | 194 | 188,889.65- | 58,385.10 | | | |
| TOTAL COLLECTIONS | 198 | 114.81 | 59,539.71 | 154.61- | | 1,186,822.47- |
| TOTAL INTEREST ON BALANCE | 001 | | | 7,976.59- | | 1,204,599.06- |
| MONTH END BALANCE | | | 59,539.71 | | | 1,204,599.06- |

THIS STATEMENT OF ACCOUNT SHALL BE FULLY BINDING UPON YOU AND SHALL CONSTITUTE AN ACCOUNT STATED UNLESS WE RECEIVE YOUR WRITTEN OBJECTION THERETO WITHIN NINETY (90) DAYS; IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR ACCOUNT OFFICER OR CLIENT ACCOUNTING.

GLAN 01556