# EXHIBIT B
# AFFIDAVIT OF KEITH D. LOWEY

**United States District Court**
**District of Massachusetts**
Civil Action No. 04-11955WGY
David L. Landay v. GMAC Commercial Credit LLC et al.
**First Supplement to Expert Witness Report of Keith D. Lowey, CPA**
November 10, 2005

As allowed for in the Expert Witness Report of Keith D. Lowey, CPA dated October 10, 2005 (the "Lowey Expert Report"), I am hereby supplementing my analysis. The section headings referenced herein correspond to the section headings in the Lowey Expert Report. Exhibits incorporated herein supersede the corresponding exhibits in the Lowey Expert Report. All terms previously defined in the Lowey Expert Report have the same meanings ascribed to them, herein.

IV.    **Documentation Reviewed**

Additional documents reviewed are listed in Exhibit H – Supplement attached.

V.    **Findings**

This Supplement does not change the opinions expressed in the original Lowey Expert Report.

VI.    **Usury**

- **Adjustments**

Several line items were previously misclassified in the original usury calculation. As referenced in attached Exhibit E (revised), a $56,908.22 principal payment was misclassified as a charge, while five loan charges were misclassified as principal advances. As a result of these adjustments, the total charges included in the usury calculation amount to $425,628.38 and the revised effective interest rate for the period (10/22/01 to 1/31/03) is 28.02% - see attached Exhibits E & F (revised).

The effect of interest being charged at a rate in excess of 20% (the "Usury Interest Damages") for the period 10/22/01 to 1/31/03 amounts to $121,822.98, as evidenced by the calculation in the attached Exhibit D (revised).

1

VII. **Commercial Reasonableness**

- **Allocated Inventory**

Due to the fact that I was previously not able to verify which confirmed purchase orders in the Open Order Report dated 10/22/01 (the "Open Order Report") could have been filled with existing inventory, I previously valued the inventory by applying a 47% of cost factor to calculate the liquidation value of Seneca's inventory. Since the submittal of the Lowey Expert Report, I have compared the Stock Status Report dated 10/22/01 (the "Stock Status Report") with the Open Order Report to ascertain which open orders could have been satisfied with available or allocated inventory (the "Allocated Inventory"). I used an average selling price to determine the liquidation value of the Allocated Inventory, then provided for a 10% contingency for returns or damaged/defective goods. As evidenced in attached Exhibit J, the value of the Allocated Inventory before the deduction of 10% for the contingency reserve amounts to $313,541.

- **Unallocated Inventory**

The unallocated inventory consists of inventory that was not pre-sold based on the information contained in the Open Order Report and RAS's 10/19/01 Liquidation Analysis (the "Unallocated Inventory"). RAS calculated the liquidation value of the various inventory categories in the Liquidation Analysis based on percentages of cost that ranged from 0-75%. I applied those same cost percentages to the Unallocated Inventory to arrive at an overall value before the 10% contingency reserve of $293,014, as is reflected in attached Exhibit J.

The overall effect of the change in valuing the inventory for liquidation purposes using this method lowered the overall valuation percentage from 47% to 42% of cost.

- **Product Mix**

In order to assess whether the composition of the inventory had markedly changed from the time of Ozer's May 2000 inventory liquidation value appraisal to the date of the October 22, 2001 asset seizure, I applied the categories and recovery rates used by Ozer in their inventory appraisal to the inventory at October 22, 2001. Ozer's gross inventory valuation as of May 2000 came in at 65% of cost. As evidenced in attached Exhibit K, my inventory analysis as of 10/22/01 amounted to only 6% less than the Ozer valuation figure, or 59% of cost – which suggests that the product composition of the inventory as of May 2000 was comparable to that as of October 22, 2001.

2

- **Dock Inventory**

RAS failed to liquidate container # 2233 consisting of 13,600 units of inventory item # BIL110 (in-line youth adjustable skates) that was awaiting retrieval at a port in California, in its liquidation of available inventory (the "Dock Inventory"). All of the inventory in this container was pre-sold; Toys R Us had an open purchase order for 12,600 units, while various other customers had open purchase orders for the remaining 1000 units. In valuing the Dock Inventory, I subtracted the estimated cost of retrieval, as well as an allowance for contingencies, returns and co-op advertising (an overall adjustment of 15%) from the sales value of $197,020 in open purchase orders, to arrive at a net value of $146,837, as reflected in attached Exhibit L. By extension, RAS's failure to liquidate this Dock Inventory resulted in a net cash loss of $146,837 to Seneca.

- **Reclassification of GMAC Receipts**

During the course of my work, I identified various receipts that were misclassified by GMAC in their internal accounting records, namely, inventory receipts classified as accounts receivable receipts and vice versa. The specific misclassifications identified and the effect on their respective categories is summarized in Exhibit M. To date, I have not been provided with a complete accounting of all loan activity and related supporting documentation in GMAC's possession. Thus, I have not been able to verify the actual, total amount of the inventory and accounts receivable receipts processed by GMAC. The amounts reflected in Exhibit M represent my best estimate of those amounts, given the information with which we have been provided.

- **Damage Calculation**

The damage calculation has been revised as a result of this supplement to $445,074 – see Revised Exhibit A attached.

I reserve the right to further supplement my conclusion and analysis should additional information become available.

Respectfully submitted,

Keith D. Lowey
November 10, 2005

3

**Seneca Sports, Inc.**
*Commercial Reasonableness Damage Calculation*
REVISED CALCULATION

| | RAS Liquidation Analysis Excerpts | | | V&L Projected Results | (Exhibit M) GMAC Actual Results | Difference |
|---|---|---|---|---|---|---|
| | 06/30/01 | 10/05/01 | 10/19/01 | 10/22/01 | 10/22/01 | |
| Liquidation Proceeds - | | | | | | |
| Accounts Receivable | 1,255,030 | 748,437 | 523,635 | 595,958 | 497,727 | |
| Inventory | 304,972 | 501,566 | 580,490 | 545,900 | 345,894 | |
| Container Inventory | - | - | 24,427 | 146,837 | - | |
| PP & E | 22,133 | 22,133 | - | - | - | |
| Total | 1,582,135 | 1,272,136 | 1,128,552 | 1,288,695 | 843,621 | 445,074 |
| | | | | | | |
| Total Accounts Receivable | 2,377,194 | 1,353,892 | 1,263,551 | 1,306,681 | | |
| Liquidation Value Percentage | 53% | 55% | 41% | 46% | | |
| | | | | | | |
| Total Inventory | 2,107,091 | 1,508,324 | 1,377,209 | 1,293,664 | | |
| Net Adjustments To Calculated Liquidation Value | 584,833 | 131,433 | - | - | | |
| Unadjusted Liquidation Value | 889,805 | 632,999 | 580,490 | 545,900 | | |
| Liquidation Value Percentage - Unadjusted | 42% | 42% | 42% | 42% | | |

Exhibit D - Revised

REVISED CALCULATION

SENECA SPORTS, INC. / GMAC INTEREST CALCULATION

| Begin Date | End Date | Monthly Charges | Average Balance | Days | Monthly Rate | Cumulative Days | Cumulative Charges | Cumulative Average Balance | Cumulative Rate to Date | Interest Charge at 20% | Monthly Damages (over charge) | Cumulative Monthly Damages (over charge) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | 10/31/01 | $ 84,790.69 | $ 1,422,786.18 | 10 | 214.54% | 10 | $ 84,790.69 | $ 1,422,786.18 | 214.54% | 7,904.37 | $ 76,886.32 | $ 1,345,899.85 |
| 11/01/01 | 11/30/01 | $ 40,052.42 | $ 1,157,676.89 | 30 | 41.52% | 40 | $ 124,843.11 | $ 1,223,954.21 | 91.80% | 19,294.61 | $ 20,757.81 | $ 1,336,919.09 |
| 12/01/01 | 12/31/01 | $ 63,992.63 | $ 1,040,818.62 | 31 | 71.40% | 71 | $ 188,835.74 | $ 1,143,993.60 | 83.70% | 17,925.21 | $ 46,067.42 | $ 994,751.19 |
| 01/01/02 | 01/31/02 | $ 80,193.44 | $ 1,067,277.10 | 31 | 87.26% | 102 | $ 269,029.18 | $ 1,120,677.60 | 84.73% | 18,380.68 | $ 61,812.56 | $ 1,005,464.54 |
| 02/01/02 | 02/28/02 | $ 29,227.83 | $ 1,124,220.01 | 28 | 33.43% | 130 | $ 298,257.01 | $ 1,121,440.74 | 73.65% | 17,487.87 | $ 11,739.96 | $ 1,112,480.05 |
| 03/01/02 | 03/31/02 | $ 11,893.65 | $ 1,132,564.73 | 31 | 12.19% | 161 | $ 310,150.66 | $ 1,123,601.88 | 61.72% | 19,507.00 | $ (7,613.35) | $ 1,140,278.08 |
| 04/01/02 | 04/30/02 | $ 11,681.97 | $ 1,200,537.44 | 30 | 11.68% | 191 | $ 321,832.63 | $ 1,135,686.00 | 53.41% | 20,008.96 | $ (8,326.99) | $ 1,208,864.43 |
| 05/01/02 | 05/31/02 | $ 11,295.28 | $ 1,213,568.48 | 31 | 10.81% | 222 | $ 333,127.91 | $ 1,146,564.27 | 47.12% | 20,900.69 | $ (9,605.41) | $ 1,223,193.89 |
| 06/01/02 | 06/30/02 | $ 10,702.23 | $ 1,224,848.71 | 30 | 10.49% | 252 | $ 343,830.14 | $ 1,155,883.85 | 42.49% | 20,414.15 | $ (9,711.92) | $ 1,234,560.62 |
| 07/01/02 | 07/31/02 | $ 10,231.12 | $ 1,149,594.23 | 31 | 10.34% | 283 | $ 354,061.26 | $ 1,155,194.88 | 38.99% | 19,798.57 | $ (9,567.45) | $ 1,159,181.68 |
| 08/01/02 | 08/31/02 | $ 10,219.46 | $ 1,157,461.88 | 31 | 10.25% | 314 | $ 364,280.72 | $ 1,155,418.69 | 36.15% | 19,934.07 | $ (9,714.61) | $ 1,187,176.49 |
| 09/01/02 | 09/30/02 | $ 10,223.45 | $ 1,194,791.62 | 30 | 10.27% | 344 | $ 374,504.17 | $ 1,158,852.38 | 33.82% | 19,913.19 | $ (9,689.74) | $ 1,204,481.37 |
| 10/01/02 | 10/31/02 | $ 10,558.30 | $ 1,205,633.45 | 31 | 10.17% | 375 | $ 385,062.47 | $ 1,162,719.61 | 31.79% | 20,783.69 | $ (10,206.39) | $ 1,215,838.84 |
| 11/01/02 | 11/30/02 | $ 7,712.56 | $ 1,218,029.38 | 30 | 7.60% | 405 | $ 392,775.03 | $ 1,166,816.63 | 29.92% | 20,300.49 | $ (12,587.93) | $ 1,230,617.30 |
| 12/01/02 | 12/31/02 | $ 11,566.11 | $ 1,225,975.69 | 31 | 10.96% | 436 | $ 404,341.14 | $ 1,167,022.90 | 28.51% | 21,114.03 | $ (9,547.92) | $ 1,235,523.61 |
| 01/01/03 | 01/31/03 | $ 21,287.24 | $ 1,170,443.21 | 31 | 21.12% | 467 | $ 425,628.38 | $ 1,170,984.42 | 28.02% | 20,157.63 | $ (1,129.61) | $ 1,169,313.60 |
| | | $ 425,628.38 | | | | | | | | $ 303,805.40 | $ 121,822.98 | |

Seneca Sports, Inc.
Detail of Revisions to Usury Calculation


| | |
|---|---|
| Total Charges Considered Per Original Report (dated 10/10/05) | $411,580.60 |

Adjustments -

   Incorrect charge included in original report

      4/2/02  Draw down on Disney Standby Letter of Credit
      (principal advance previously classified as an expense)      $ (56,908.22)

   Additional loan charges previously classified as principal advances

| | |
|---|---|
| 10/30/01 RAS invoice for services 9/7/01 - 10/18/01 | $ 16,115.00 |
| 11/20/01 RAS Invoice for services 11/9/01 - 11/10/01 | $ 10,763.00 |
| 12/3/01 RAS invoice for Temporary Help | $  7,140.00 |
| 12/12/01 RAS invoice for services 11/11/01 – 11/30/01 | $ 35,042.00 |
| 2/05/02 Miscellaneous Charge | $  1,896.00 |

| | |
|---|---|
| Total Charges Considered Per Amended Report (dated 11/10/05) | $425,628.38 |


Note:  Revised effective interest rate for the period 10/22/01 to 1/31/03 is 28.02%.

REVISED CALCULATION

SENECA SPORTS, INC. / GMAC INTEREST CALCULATIONS

| Begin Date | End Date | Monthly Charges | Average Balance | Days | Monthly Rate | Accumulated Days | Accumulated Charges | Accumulated Average Balance | Cumulative Rate to Date |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | 10/31/01 | $ 84,790.69 | $ 1,422,786.18 | 10 | 214.54% | 10 | $ 84,790.69 | $ 1,422,786.18 | 214.54% |
| 11/01/01 | 11/30/01 | $ 40,052.42 | $ 1,157,676.89 | 30 | 41.52% | 40 | $ 124,843.11 | $ 1,223,954.21 | 91.80% |
| 12/01/01 | 12/31/01 | $ 63,992.63 | $ 1,040,818.62 | 31 | 71.40% | 71 | $ 188,835.74 | $ 1,143,993.60 | 83.70% |
| 01/01/02 | 01/31/02 | $ 80,193.44 | $ 1,067,277.10 | 31 | 87.26% | 102 | $ 269,029.18 | $ 1,120,677.80 | 84.73% |
| 02/01/02 | 02/28/02 | $ 29,227.83 | $ 1,124,220.01 | 28 | 33.43% | 130 | $ 298,257.01 | $ 1,121,440.74 | 73.65% |
| 03/01/02 | 03/31/02 | $ 11,893.65 | $ 1,132,664.73 | 31 | 12.19% | 161 | $ 310,150.66 | $ 1,123,601.88 | 61.72% |
| 04/01/02 | 04/30/02 | $ 11,681.97 | $ 1,200,537.44 | 30 | 11.68% | 191 | $ 321,832.63 | $ 1,135,686.00 | 53.41% |
| 05/01/02 | 05/31/02 | $ 11,295.28 | $ 1,213,588.48 | 31 | 10.81% | 222 | $ 333,127.91 | $ 1,146,564.27 | 47.12% |
| 06/01/02 | 06/30/02 | $ 10,702.23 | $ 1,224,848.71 | 30 | 10.49% | 252 | $ 343,830.14 | $ 1,155,883.85 | 42.49% |
| 07/01/02 | 07/31/02 | $ 10,231.12 | $ 1,149,594.23 | 31 | 10.34% | 283 | $ 354,061.26 | $ 1,155,194.88 | 38.99% |
| 08/01/02 | 08/31/02 | $ 10,219.46 | $ 1,157,461.88 | 31 | 10.25% | 314 | $ 364,280.72 | $ 1,155,418.69 | 36.15% |
| 09/01/02 | 09/30/02 | $ 10,223.45 | $ 1,194,791.62 | 30 | 10.27% | 344 | $ 374,504.17 | $ 1,158,852.38 | 33.82% |
| 10/01/02 | 10/31/02 | $ 10,558.30 | $ 1,205,633.45 | 31 | 10.17% | 375 | $ 385,062.47 | $ 1,162,719.61 | 31.79% |
| 11/01/02 | 11/30/02 | $ 7,712.56 | $ 1,218,029.38 | 30 | 7.60% | 405 | $ 392,775.03 | $ 1,166,816.63 | 29.92% |
| 12/01/02 | 12/31/02 | $ 11,566.11 | $ 1,225,975.69 | 31 | 10.96% | 436 | $ 404,341.14 | $ 1,171,022.90 | 28.51% |
| 01/01/03 | 01/31/03 | $ 21,287.24 | $ 1,170,443.21 | 31 | 21.12% | 467 | $ 425,628.38 | $ 1,170,984.42 | 28.02% |

Exhibit F – Revised
Page 1 of 5

REVISED SCHEDULE

Seneca Sports, Inc

Lending Activity with GMAC (10/01 to 12/03)

Avg Monthly Balance (top of column): $4,336,571.71

| Date | Beginning Balance | Code 140 Advances | Code 001 Interest | Code 185 Bank Charges/LOC Fees | Code 190 Misc/UC Fees | Code 195 Month End Charge on Sales | Code 175 Receipt | Code 191 Transfer | Code 196 Collection | Ending Balance | Daily Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/01 | $7,376,884.31 |  |  |  |  |  |  |  | $(22,264.59) | $7,354,619.72 | $7,354,619.72 |
| 10/02/01 | $7,354,619.72 |  |  |  |  |  |  |  | $(270,249.69) | $7,084,370.03 | $7,084,370.03 |
| 10/03/01 | $7,084,370.03 |  |  |  |  |  |  |  | $(3,515.41) | $7,080,854.62 | $7,080,854.62 |
| 10/04/01 | $7,080,854.62 |  |  |  |  |  |  |  | $(12,208.98) | $7,068,645.64 | $7,068,545.64 |
| 10/05/01 | $7,068,645.64 |  |  |  |  |  |  |  | $(7,233.37) | $7,061,412.27 | $7,061,412.27 |
| 10/09/01 | $7,061,412.27 | 2,400.00 |  |  |  |  |  |  |  | $7,063,812.27 | $7,063,812.27 |
| 10/09/01 | $7,063,812.27 |  |  |  |  |  |  |  | $(39,351.31) | $7,024,460.96 | $7,024,460.96 |
| 10/10/01 | $7,024,460.96 |  |  |  |  |  |  |  | $(14,538.95) | $7,009,922.01 | $7,009,922.01 |
| 10/11/01 | $7,009,922.01 |  |  |  |  |  |  |  |  | $7,009,922.01 | $7,009,922.01 |
| 10/11/01 | $7,009,922.01 |  |  |  |  |  |  |  | $(681.89) | $7,009,240.12 | $7,009,240.12 |
| 10/11/01 | $7,009,240.12 |  |  |  |  |  |  |  | $(5,682.50) | $7,003,557.62 | $7,003,557.62 |
| 10/12/01 | $7,003,557.62 |  |  |  |  |  |  |  | $(13,152.00) | $6,990,405.62 | $6,990,405.62 |
| 10/15/01 | $6,990,405.62 |  |  |  |  |  |  |  | $(83,732.17) | $6,906,673.45 | $6,906,673.45 |
| 10/15/01 | $6,906,673.45 |  |  |  |  |  |  |  | $(1,907.43) | $6,904,766.02 | $6,904,766.02 |
| 10/16/01 | $6,904,766.02 |  |  |  |  |  |  |  |  | $6,904,766.02 | $6,904,766.02 |
| 10/17/01 | $6,904,766.02 |  |  |  |  |  | $(4,100,000.00) |  |  | $2,804,766.02 | $2,804,766.02 |
| 10/17/01 | $2,804,766.02 |  |  |  |  |  |  | $(1,004,023.50) |  | $1,800,742.52 | $1,800,742.52 |
| 10/18/01 | $1,800,742.52 |  |  |  |  |  |  |  | $(85,804.04) | $1,714,938.48 | $1,714,938.48 |
| 10/18/01 | $1,714,938.48 |  |  |  |  |  | $(16,852.86) |  |  | $1,714,938.48 | $1,714,938.48 |
| 10/19/01 | $1,714,938.48 |  |  |  |  |  | $(250,000.00) |  | $(504.29) | $1,464,434.19 | $1,464,434.19 |
| 10/22/01 | $1,464,434.19 |  |  |  |  |  |  |  | $(7,183.34) | $1,457,250.85 | $1,457,250.85 |
| 10/22/01 | $1,457,250.85 |  |  |  | 553.07 |  |  |  |  | $1,457,803.92 | $1,457,803.92 |
| 10/23/01 | $1,457,803.92 |  |  |  |  |  |  |  | $(30,292.73) | $1,427,511.19 | $1,427,511.19 |
| 10/24/01 | $1,427,511.19 |  |  |  |  |  |  |  | $(1,552.62) | $1,425,958.57 | $1,425,958.57 |
| 10/24/01 | $1,425,958.57 |  |  |  |  |  |  |  | $(242.89) | $1,426,005.77 | $1,426,005.77 |
| 10/25/01 | $1,426,005.77 |  |  |  |  |  |  |  |  | $1,408,763.08 | $1,408,763.08 |
| 10/25/01 | $1,408,763.08 |  |  |  |  |  |  |  |  | $1,408,763.08 | $1,408,763.08 |
| 10/26/01 | $1,408,763.08 |  |  |  | 13,911.51 |  |  |  |  | $1,422,674.59 | $1,422,674.59 |
| 10/26/01 | $1,422,674.59 |  |  |  |  |  |  |  | $(178.16) | $1,422,496.43 | $1,422,496.43 |
| 10/29/01 | $1,422,496.43 |  |  |  |  |  |  |  | $(14,132.19) | $1,408,364.24 | $1,408,364.24 |
| 10/29/01 | $1,408,364.24 | 40,346.69 |  |  |  |  |  |  |  | $1,448,710.93 | $1,448,710.93 |
| 10/30/01 | $1,448,710.93 |  |  |  | 25,102.00 |  |  |  |  | $1,473,813.93 | $1,473,813.93 |
| 10/30/01 | $1,473,813.93 |  |  |  |  |  |  |  | $(5,573.79) | $1,468,239.14 | $1,468,239.14 |
| 10/31/01 | $1,468,239.14 |  |  |  | 16,115.00 |  |  |  |  | $1,484,354.14 | $1,484,354.14 |
| 10/31/01 | $1,484,354.14 |  |  |  |  |  | $(45,548.77) |  |  | $1,438,805.37 | $1,438,805.37 |
| 10/31/01 | $1,438,805.37 |  |  |  |  |  | $(25,975.00) |  |  | $1,412,830.37 | $1,412,830.37 |
| 10/31/01 | $1,412,830.37 |  |  |  | 22.62 |  |  |  |  | $1,412,852.99 | $1,412,852.99 |
| 10/31/01 | $1,412,852.99 |  |  | 30.00 |  |  |  |  |  | $1,412,882.99 | $1,412,882.99 |
| 10/31/01 | $1,412,882.99 |  |  | 50.00 |  |  |  |  |  | $1,413,207.96 | $1,413,207.96 |
| 10/31/01 | $1,413,207.96 |  |  | 274.97 | 6.08 |  |  |  |  | $1,413,214.04 | $1,413,214.04 |
| 10/31/01 | $1,413,214.04 |  |  |  |  | 1,662.33 |  |  |  | $1,414,876.37 | $1,414,876.37 |
| 10/31/01 | $1,414,876.37 |  |  |  |  |  |  |  | $(5,969.23) | $1,408,907.14 | $1,408,907.14 |
| 10/31/01 | $1,408,907.14 |  |  |  |  |  |  |  |  | $1,409,907.14 | $1,409,907.14 |
| 11/01/01 | $1,409,907.14 |  | 27,063.11 |  |  |  |  |  |  | $1,436,970.25 | $1,436,970.25 |
| 11/02/01 | $1,436,970.25 |  |  |  |  |  |  |  | $(8,280.54) | $1,428,689.71 | $1,428,689.71 |
| 11/05/01 | $1,428,689.71 |  |  |  | 10,158.43 |  |  |  |  | $1,438,848.14 | $1,438,848.14 |
| 11/05/01 | $1,438,848.14 |  |  |  |  |  |  |  | $(807.40) | $1,438,040.74 | $1,438,040.74 |
| 11/05/01 | $1,438,040.74 |  |  |  | 250.00 |  |  |  |  | $1,438,290.74 | $1,438,290.74 |
| 11/06/01 | $1,438,290.74 |  |  |  |  |  |  |  | $(8,381.02) | $1,429,909.72 | $1,429,909.72 |
| 11/06/01 | $1,429,909.72 | 45,000.00 |  |  |  |  |  |  |  | $1,474,909.72 | $1,474,909.72 |
| 11/06/01 | $1,474,909.72 |  |  |  |  |  | $(44,816.40) |  |  | $1,430,093.32 | $1,430,093.32 |
| 11/06/01 | $1,430,093.32 |  |  |  |  |  | $(5,929.12) |  |  | $1,424,164.20 | $1,424,164.20 |
| 11/07/01 | $1,424,164.20 |  |  |  |  |  |  |  | $(125,524.93) | $1,297,639.27 | $1,297,639.27 |
| 11/07/01 | $1,297,639.27 |  |  |  | 178.00 |  |  |  |  | $1,297,817.27 | $1,297,817.27 |
| 11/07/01 | $1,297,817.27 |  |  |  | 157.50 |  |  |  |  | $1,297,974.77 | $1,297,974.77 |
| 11/08/01 | $1,297,974.77 |  |  |  |  |  |  |  | $(6,489.01) | $1,291,485.76 | $1,291,485.76 |
| 11/08/01 | $1,291,485.76 |  |  |  |  |  |  |  | $(5,826.84) | $1,285,658.92 | $1,285,658.92 |
| 11/09/01 | $1,285,658.92 |  |  |  | 627.00 |  |  |  |  | $1,286,285.92 | $1,286,285.92 |
| 11/09/01 | $1,286,285.92 |  |  |  | 216.00 |  |  |  |  | $1,286,501.92 | $1,286,501.92 |
| 11/13/01 | $1,286,501.92 |  |  |  |  |  |  |  | $(45,115.69) | $1,241,386.23 | $1,241,386.23 |
| 11/13/01 | $1,241,386.23 |  |  |  |  |  | $(18,475.00) |  |  | $1,222,911.23 | $1,222,911.23 |
| 11/13/01 | $1,222,911.23 |  |  |  | 6,933.72 |  |  |  |  | $1,229,844.95 | $1,229,844.95 |
| 11/13/01 | $1,229,844.95 |  |  |  |  |  |  |  | $(125,134.97) | $1,104,709.98 | $1,104,709.98 |

Exhibit F – Revised
Page 2 of 5

## REVISED SCHEDULE

**Seneca Sports, Inc.**
Lending Activity with GMAC (10/01 to 12/03)

| Date | Beginning Balance | Advances (Code 140) | Interest (Code 001) | Bank Charges/LOC Fees (Code 185) | Misc/IE Fees (Code 190) | Month End Charge on Sales (Code 195) | Receipt (Code 175) | Transfer (Code 191) | Write Downs | Collection (Code 186) | Ending Balance | Daily Balance | Avg Monthly Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/01 | $1,104,709.98 | | | | | | | | | (34,653.75) | $1,070,056.23 | $1,070,056.23 | |
| 11/15/01 | $1,070,056.23 | | | | | | | | | (15.47) | $1,070,040.78 | | |
| 11/15/01 | $1,070,040.78 | | | | | | | | | (21,462.21) | $1,048,578.55 | $1,048,578.55 | |
| 11/16/01 | $1,048,578.55 | | | | | | | | | (336.39) | $1,048,242.16 | $1,048,242.16 | |
| 11/19/01 | $1,048,242.16 | | | | | | | | | (20,035.07) | $1,028,207.09 | | |
| 11/19/01 | $1,028,207.09 | | | | | | | | | | $1,028,207.09 | $1,028,207.09 | |
| 11/20/01 | $1,028,207.09 | | | | 10,763.00 | | | | | | $1,038,970.09 | | |
| 11/20/01 | $1,038,970.09 | | | | | | | | | (34.24) | $1,038,935.85 | $1,038,935.85 | |
| 11/21/01 | $1,038,935.85 | | | | | | | | | (3,157.86) | $1,035,777.99 | | |
| 11/21/01 | $1,035,777.99 | | | | | | | | | (2,979.07) | $1,032,798.92 | $1,032,798.92 | |
| 11/26/01 | $1,032,798.92 | | | | 1,392.53 | | | | | | $1,034,191.45 | $1,034,191.45 | |
| 11/27/01 | $1,034,191.45 | | | | 120.00 | | | | | | $1,034,311.45 | | |
| 11/27/01 | $1,034,311.45 | | | | | | | | | (20,818.92) | $1,013,492.53 | $1,013,492.53 | |
| 11/28/01 | $1,013,492.53 | | | | | | (200.00) | | | | $1,013,292.53 | | |
| 11/28/01 | $1,013,292.53 | | | | | | (700.00) | | | | $1,012,592.53 | $1,012,592.53 | |
| 11/29/01 | $1,012,592.53 | | | | | | (700.00) | | | | $1,011,892.53 | | |
| 11/29/01 | $1,011,892.53 | | | 15.00 | | | | | | | $1,011,907.53 | $1,011,907.53 | |
| 11/30/01 | $1,011,907.53 | | | 20.00 | | | | | | | $1,011,927.53 | | |
| 11/30/01 | $1,011,927.53 | | | 274.98 | | | | | | | $1,012,202.51 | | |
| 11/30/01 | $1,012,202.51 | | | | 11.93 | | | | | | $1,012,214.44 | | |
| 11/30/01 | $1,012,214.44 | | | | | 2.91 | | | | | $1,012,217.35 | | |
| 11/30/01 | $1,012,217.35 | | | | | 835.44 | | | | | $1,013,052.79 | | |
| 11/30/01 | $1,013,052.79 | | | | | | | | | (12,092.07) | $1,000,960.72 | | |
| 11/30/01 | $1,000,960.72 | | 8,095.98 | | | | | | | | $1,009,056.70 | $1,009,056.70 | 1,157,676.89 |
| 12/01/01 | $1,009,056.70 | | | | | | | | | | $1,009,056.70 | $1,009,056.70 | |
| 12/03/01 | $1,009,056.70 | | | | 7,140.00 | | | | | | $1,016,196.70 | | |
| 12/03/01 | $1,016,196.70 | | | | | | (38.29) | | | | $1,016,158.41 | | |
| 12/03/01 | $1,016,158.41 | | | | | | (171.00) | | | | $1,015,987.41 | | |
| 12/03/01 | $1,015,987.41 | | | | | | (736.00) | | | | $1,015,251.41 | | |
| 12/03/01 | $1,015,251.41 | | | | | | (2,500.00) | | | | $1,012,751.41 | | |
| 12/03/01 | $1,012,751.41 | | | | | | (2,500.00) | | | | $1,010,251.41 | $1,010,251.41 | |
| 12/04/01 | $1,010,251.41 | | | | | | (2,800.00) | | | | $1,007,451.41 | | |
| 12/04/01 | $1,007,451.41 | | | | | | (77,000.00) | | | | $930,451.41 | $930,451.41 | |
| 12/05/01 | $930,451.41 | | | | | | | | | (5,119.22) | $925,332.19 | | |
| 12/05/01 | $925,332.19 | | | | | | | | | (3,550.09) | $921,782.10 | $921,782.10 | |
| 12/07/01 | $921,782.10 | | | | | | | | | 126,239.89 | $1,048,021.99 | $1,048,021.99 | |
| 12/10/01 | $1,048,021.99 | | | | | | | | | (5,163.78) | $1,042,858.21 | | |
| 12/10/01 | $1,042,858.21 | | | | 206.00 | | | | | | $1,043,066.21 | | |
| 12/10/01 | $1,043,066.21 | | | | | | | | | (10,889.26) | $1,032,176.95 | $1,032,176.95 | |
| 12/12/01 | $1,032,176.95 | | | | 124.15 | | | | | | $1,032,301.10 | $1,032,301.10 | |
| 12/13/01 | $1,032,301.10 | | | | 82.60 | | | | | | $1,032,383.70 | | |
| 12/13/01 | $1,032,383.70 | | | | 35,042.00 | | | | | | $1,067,425.70 | | |
| 12/13/01 | $1,067,425.70 | | | | | | | | | (12,202.72) | $1,055,222.98 | $1,055,222.98 | |
| 12/17/01 | $1,055,222.98 | | | | | | | | | (9,078.82) | $1,046,144.16 | | |
| 12/17/01 | $1,046,144.16 | | | | 1,855.58 | | | | | | $1,047,999.74 | $1,047,999.74 | |
| 12/18/01 | $1,047,999.74 | | | | | | | | | (117.07) | $1,047,882.67 | $1,047,882.67 | |
| 12/20/01 | $1,047,882.67 | | | | | | | | | (2,212.40) | $1,045,670.27 | $1,045,670.27 | |
| 12/22/01 | $1,045,670.27 | | | | 5,030.00 | | | | | | $1,050,700.27 | | |
| 12/22/01 | $1,050,700.27 | | | | 4,684.98 | | | | | | $1,055,385.25 | $1,055,385.25 | |
| 12/27/01 | $1,055,385.25 | | | | | | | | | (4,012.49) | $1,051,372.76 | | |
| 12/27/01 | $1,051,372.76 | | | | | | | | | (464.08) | $1,050,908.68 | $1,050,908.68 | |
| 12/28/01 | $1,050,908.68 | | | | 2,181.54 | | | | | | $1,053,090.22 | | |
| 12/28/01 | $1,053,090.22 | | | | | | | | | (551.62) | $1,052,538.60 | $1,052,538.60 | |
| 12/31/01 | $1,052,538.60 | | | | | | | | | (1,315.02) | $1,051,223.58 | | |
| 12/31/01 | $1,051,223.58 | | | 15.00 | | | | | | | $1,051,238.58 | | |
| 12/31/01 | $1,051,238.58 | | | 274.97 | | | | | | | $1,051,513.55 | | |
| 12/31/01 | $1,051,513.55 | | | | | | | | | (1,689.60) | $1,049,823.95 | | |
| 12/31/01 | $1,049,823.95 | | | | | | | | | 45.62 | $1,049,869.57 | | |
| 12/31/01 | $1,049,869.57 | | 7,353.81 | | | | | | | | $1,057,223.38 | $1,057,223.38 | |
| 01/01/02 | $1,057,223.38 | | | | | | | | | | $1,057,223.38 | $1,057,223.38 | 1,040,818.62 |

Exhibit F – Revised
Page 3 of 5

**REVISED SCHEDULE**

**Seneca Sports, Inc**
Lending Activity with GMAC (10/01 to 12/03)

| Date | Code 140 Beginning Balance | Code 140 Advances | Code 001 Interest | Code 185 Bank Charges/LOC Fees | Code 190 Misc/LE Fees | Code 195 Month End Charge on Sales | Code 175 Receipt | Code 191 Transfer | Write Downs | Code 196 Colection | Ending Balance | Daily Balance | Avg Monthly Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/02 | $1,057,223.38 | | | | | | | | | (910.00) | $1,056,313.38 | $1,056,313.38 | |
| 01/03/02 | $1,056,313.38 | | | | | | | | | (15,938.11) | $1,040,375.27 | $1,040,375.27 | |
| 01/07/02 | $1,040,375.27 | | | | | | | | | (34.13) | $1,040,341.14 | $1,040,341.14 | |
| 01/14/02 | $1,040,341.14 | | | | 37,777.79 | | | | | | $1,078,118.93 | $1,078,118.83 | |
| 01/15/02 | $1,078,118.93 | | | | | | | | | 2,543.40 | $1,080,662.33 | $1,080,662.33 | |
| 01/16/02 | $1,080,662.33 | 3,400.00 | | | | | | | | | $1,084,062.33 | $1,084,062.33 | |
| 01/17/02 | $1,084,062.33 | 175.00 | | | | | | | | | $1,084,237.33 | $1,084,237.33 | |
| 01/18/02 | $1,084,237.33 | | | | | | (2,127.50) | | | | $1,082,109.83 | $1,082,109.83 | |
| 01/22/02 | $1,082,109.83 | | | | | | (4,367.83) | | | | $1,077,742.20 | $1,077,742.20 | |
| 01/23/02 | $1,077,742.20 | | | | 1,922.89 | | | | | | $1,079,664.89 | $1,079,664.89 | |
| 01/24/02 | $1,079,664.89 | | | | 2,045.50 | | | | | (183.31) | $1,081,527.08 | $1,081,527.08 | |
| 01/28/02 | $1,081,527.08 | | | | | | | | | (589.74) | $1,080,937.34 | $1,080,937.34 | |
| 01/29/02 | $1,080,937.34 | | | | | | | | | (5,813.65) | $1,075,123.69 | $1,075,123.69 | |
| 01/30/02 | $1,075,123.69 | | | | | | | | | (106.26) | $1,075,017.43 | | |
| 01/30/02 | $1,075,017.43 | | | | 30,597.00 | | | | | | $1,105,614.43 | $1,105,614.43 | |
| 01/31/02 | $1,105,614.43 | | | 274.97 | | | | | | | $1,105,889.40 | $1,105,889.40 | |
| 01/31/02 | $1,105,889.40 | | | | | | | | | (32.49) | $1,105,856.91 | $1,105,856.91 | |
| 01/31/02 | $1,105,856.91 | | 7,575.49 | | | | | | | | $1,113,432.40 | $1,113,432.40 | $ 1,067,277.10 |
| 02/01/02 | $1,113,432.40 | | | | | | | | | | $1,113,432.40 | $1,113,432.40 | |
| 02/04/02 | $1,113,432.40 | | | | 12,968.67 | | | | | | $1,126,401.07 | $1,126,401.07 | |
| 02/05/02 | $1,126,401.07 | | | | 1,896.00 | | | | | | $1,128,297.07 | $1,128,297.07 | |
| 02/11/02 | $1,128,297.07 | | | | | | | | | (3,422.46) | $1,124,874.61 | $1,124,874.61 | |
| 02/14/02 | $1,124,874.61 | | | | 1,608.80 | | | | | (3,325.88) | $1,123,157.53 | $1,123,157.53 | |
| 02/15/02 | $1,123,157.53 | | | | | | | | | (157.19) | $1,123,000.34 | $1,123,000.34 | |
| 02/21/02 | $1,123,000.34 | | | | | | (759.00) | | | | $1,122,241.34 | $1,122,241.34 | |
| 02/22/02 | $1,122,241.34 | | | | | | (1,996.50) | | | | $1,120,244.84 | $1,120,244.84 | |
| 02/22/02 | $1,120,244.84 | | | | 1,410.68 | | | | | | $1,121,655.50 | $1,121,655.50 | |
| 02/22/02 | $1,121,655.50 | | | | 1,916.68 | | | | | | $1,123,572.16 | $1,123,572.16 | |
| 02/25/02 | $1,123,572.16 | | | | 2,130.60 | | | | | | $1,125,702.76 | $1,125,702.76 | |
| 02/26/02 | $1,125,702.76 | | | | | | | | | (33.15) | $1,125,669.61 | $1,125,669.61 | |
| 02/28/02 | $1,125,669.61 | | | | | | | | | (92.06) | $1,125,577.55 | $1,125,577.55 | |
| 02/28/02 | $1,125,577.55 | | 3.07 | | | | | | | | $1,125,580.62 | $1,125,580.62 | |
| 02/28/02 | $1,125,580.62 | | | 274.99 | | | | | | | $1,125,855.61 | $1,125,855.61 | |
| 02/28/02 | $1,125,855.61 | | 7,018.38 | | | | | | | | $1,132,873.99 | $1,132,873.99 | $ 1,124,220.01 |
| 03/01/02 | $1,132,873.99 | | | | | | | | | | $1,132,873.99 | $1,132,873.99 | |
| 03/05/02 | $1,132,873.99 | | | 90.00 | | | | | | | $1,132,963.99 | $1,132,963.99 | |
| 03/05/02 | $1,132,963.99 | | | | (2,752.43) | | | | | | $1,130,211.56 | $1,130,211.56 | |
| 03/13/02 | $1,130,211.56 | | | | 2,752.43 | | | | | | $1,132,963.99 | $1,132,963.99 | |
| 03/13/02 | $1,132,963.99 | | | | | | | | | (213.34) | $1,132,750.65 | $1,132,750.65 | |
| 03/21/02 | $1,132,750.65 | | | | 1,725.34 | | | | | | $1,134,475.99 | $1,134,475.99 | |
| 03/25/02 | $1,134,475.99 | | | | 1,973.91 | | | | | | $1,136,449.90 | $1,136,449.90 | |
| 03/31/02 | $1,136,449.90 | | | 274.97 | | | | | | | $1,136,724.87 | $1,136,724.87 | |
| 03/31/02 | $1,136,724.87 | | 7,829.43 | | | | | | | | $1,144,554.30 | $1,144,554.30 | $ 1,132,664.73 |
| 04/01/02 | $1,144,554.30 | | | | | | | | | | $1,144,554.30 | $1,144,554.30 | |
| 04/05/02 | $1,144,554.30 | 56,908.22 | | | | | | | | | $1,201,462.52 | $1,201,462.52 | |
| 04/05/02 | $1,201,462.52 | | | | 722.90 | | | | | | $1,202,185.42 | $1,202,185.42 | |
| 04/18/02 | $1,202,185.42 | | | | | | (1,059.58) | | | | $1,201,125.84 | $1,201,125.84 | |
| 04/22/02 | $1,201,125.84 | | | | 605.00 | | | | | | $1,201,730.84 | $1,201,730.84 | |
| 04/26/02 | $1,201,730.84 | | | | 2,202.02 | | | | | | $1,203,932.86 | $1,203,932.86 | |
| 04/30/02 | $1,203,932.86 | | | | | | | | | (111.67) | $1,203,821.75 | $1,203,821.75 | |
| 04/30/02 | $1,203,821.75 | | | 137.79 | | | | | | | $1,203,959.54 | $1,203,959.54 | |
| 04/30/02 | $1,203,959.54 | | 8,014.28 | | | | | | | | $1,211,973.80 | $1,211,973.80 | |
| 05/01/02 | $1,211,973.80 | | | | 537.87 | | | | | | $1,212,511.47 | $1,212,511.47 | |
| 05/02/02 | $1,212,511.47 | | | | 2,254.00 | | | | | | $1,214,765.47 | $1,214,765.47 | $ 1,200,537.44 |

**REVISED SCHEDULE**
Seneca Sports, Inc.
Lending Activity with GMAC (10/01 to 12/03)

| Date | Beginning Balance | Code 140 Advances | Code 001 Interest | Code 185 Bank Charges/LOC Fees | Code 190 Misc/LE Fees | Code 185 Month End Charge on Sales | Code 175 Receipt | Code 191 Transfer | Write Downs | Code 198 Collection | Ending Balance | Daily Balance | Avg Monthly Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/02 | $1,214,765.47 | | | | | | | | | (108.82) | $1,214,656.65 | $1,214,656.65 | |
| 05/31/02 | $1,214,656.65 | | | 133.05 | | | | | | | $1,214,789.70 | $1,214,789.70 | |
| 05/31/02 | $1,214,789.70 | | | | | | | | | 5,033.03 | $1,219,822.73 | $1,219,822.73 | |
| 05/31/02 | $1,219,822.73 | | 8,370.56 | | | | | | | | $1,228,193.29 | $1,228,193.29 | $1,213,588.48 |
| 06/01/02 | $1,228,193.29 | | | | | | | | | | $1,228,193.29 | $1,228,193.29 | |
| 06/01/02 | $1,228,193.29 | | | | | | | | | (56.85) | $1,228,136.44 | $1,228,136.44 | |
| 06/11/02 | $1,228,136.44 | | | | | | | | | (83.53) | $1,228,052.91 | $1,228,052.91 | |
| 06/04/02 | $1,228,052.91 | | | | 2,354.21 | | | | | | $1,230,407.12 | $1,230,407.12 | |
| 06/04/02 | $1,230,407.12 | | | | 170.00 | | | | | | $1,230,577.12 | $1,230,577.12 | |
| 06/24/02 | $1,230,577.12 | | | | | | | | | (82,153.18) | $1,148,423.94 | $1,148,423.94 | |
| 06/28/02 | $1,148,423.94 | | | | | | | | | 33,180.00 | $1,181,603.94 | $1,181,603.94 | |
| 06/30/02 | $1,181,603.94 | | 8,178.02 | | | | | | | | $1,189,781.96 | $1,189,781.96 | $1,224,848.71 |
| 07/01/02 | $1,189,781.96 | | | | | | | | | | $1,189,781.96 | $1,189,781.96 | |
| 07/16/02 | $1,189,781.96 | | | | | | | | | (47,048.08) | $1,142,733.88 | $1,142,733.88 | |
| 07/26/02 | $1,142,733.88 | | | | 2,300.06 | | | | | | $1,145,033.94 | $1,145,033.94 | |
| 07/31/02 | $1,145,033.94 | | | | | | | | | 2,747.28 | $1,147,781.20 | $1,147,781.20 | |
| 07/31/02 | $1,147,781.20 | | 7,931.06 | | | | | | | | $1,155,712.26 | $1,155,712.26 | $1,149,594.23 |
| 08/01/02 | $1,155,712.26 | | | | | | | | | (1,046.90) | $1,154,665.36 | $1,154,665.36 | |
| 08/05/02 | $1,154,665.36 | | | | 2,230.60 | | | | | | $1,156,895.96 | $1,156,895.96 | |
| 08/23/02 | $1,156,895.96 | | | | | | | | | (325.00) | $1,156,570.96 | $1,156,570.96 | |
| 08/30/02 | $1,156,570.96 | | | | | | | | | 29,661.18 | $1,186,232.14 | $1,186,232.14 | |
| 08/31/02 | $1,186,232.14 | | 7,988.88 | | | | | | | | $1,194,221.00 | $1,194,221.00 | $1,157,461.88 |
| 09/01/02 | $1,194,221.00 | | | | | | | | | | $1,194,221.00 | $1,194,221.00 | |
| 09/27/02 | $1,194,221.00 | | | | 2,246.86 | | | | | | $1,196,467.86 | $1,196,467.86 | |
| 09/30/02 | $1,196,467.86 | | | | | | | | | 154.61 | $1,196,622.47 | $1,196,622.47 | |
| 09/30/02 | $1,196,622.47 | | 7,976.59 | | | | | | | | $1,204,599.06 | $1,204,599.06 | $1,194,791.62 |
| 10/01/02 | $1,204,599.06 | | | | | | | | | | $1,204,599.06 | $1,204,599.06 | |
| 10/21/02 | $1,204,599.06 | | | | 2,243.41 | | | | | | $1,206,842.47 | $1,206,842.47 | |
| 10/25/02 | $1,206,842.47 | | | | | | | | | (88.48) | $1,206,773.99 | $1,206,773.99 | |
| 10/30/02 | $1,206,773.99 | | | | | | | | | (3,130.24) | $1,203,643.79 | $1,203,643.79 | |
| 10/31/02 | $1,203,643.75 | | | | | | | | | 5,813.85 | $1,209,457.40 | $1,209,457.40 | |
| 10/31/02 | $1,209,457.40 | | 8,314.89 | | | | | | | | $1,217,772.20 | $1,217,772.20 | $1,205,633.45 |
| 11/01/02 | $1,217,772.29 | | | | | | | | | | $1,217,772.29 | $1,217,772.29 | |
| 11/30/02 | $1,217,772.29 | | 7,712.56 | | | | | | | | $1,225,484.85 | $1,225,484.85 | $1,218,029.38 |
| 12/01/02 | $1,225,484.85 | | | | | | | | | | $1,225,484.85 | $1,225,484.85 | |
| 12/23/02 | $1,225,484.85 | | | | 3,650.00 | | | | | | $1,229,134.85 | $1,229,134.85 | |
| 12/30/02 | $1,229,134.85 | | | | | | | | | | $1,229,134.85 | $1,229,134.85 | |
| 12/31/02 | $1,229,134.85 | | 7,918.11 | | | | | | | | $1,237,050.96 | $1,237,050.96 | $1,225,975.69 |
| 01/01/03 | $1,237,050.96 | | | | | | | | | | $1,237,050.96 | $1,237,050.96 | |
| 01/06/03 | $1,237,050.96 | | | | 11,341.50 | | | | | | $1,248,392.46 | $1,248,392.46 | |
| 01/08/03 | $1,248,392.46 | | | | 437.10 | | | | | | $1,248,829.56 | $1,248,829.56 | |
| 01/08/03 | $1,248,829.56 | | | | (437.10) | | | | | | $1,248,392.46 | $1,248,392.46 | |
| 01/29/03 | $1,248,392.46 | | | | | | | | | (103,341.50) | $1,145,050.96 | $1,145,050.96 | |
| 01/29/03 | $1,145,050.96 | | | | 2,374.83 | | | | | | $1,147,425.79 | $1,147,425.79 | |
| 01/31/03 | $1,147,425.79 | | | | | | | | | 85.00 | $1,147,490.79 | $1,147,490.79 | |
| 01/31/03 | $1,147,490.79 | | 7,570.91 | | | | | | | | $1,155,061.70 | $1,155,061.70 | $1,170,443.21 |
| 02/01/03 | $1,155,061.70 | | | | | | | | | | $1,155,061.70 | $1,155,061.70 | |
| 02/28/03 | $1,155,061.70 | | 6,737.86 | | | | | | | | $1,161,799.56 | $1,161,799.56 | $1,155,302.34 |
| 03/01/03 | $1,161,799.56 | | | | | | | | | | $1,161,799.56 | $1,161,799.56 | |
| 03/11/03 | $1,161,799.56 | | | | | | (190.61) | | | | $1,161,608.95 | $1,161,608.95 | |
| 03/14/03 | $1,161,608.95 | | | | (325.00) | | | | | | $1,161,283.95 | $1,161,283.95 | |
| 03/14/03 | $1,161,283.95 | | | | (3,130.24) | | | | | | $1,158,153.71 | | |

**REVISED SCHEDULE**

**Seneca Sports, Inc.**

**Lending Activity with GMAC (10/01 to 12/03)**

| Date | Beginning Balance | Code 140 Advances | Code 001 Interest | Code 185 Bank Charges/LOC Fees | Code 190 Misc/JE Fees | Code 195 Month End Charge on Sales | Code 175 Receipt | Code 191 Transfer | Write Downs | Code 196 Collection | Ending Balance | Daily Balance | Avg Monthly Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/03 | $1,158,153.71 | | | | (8,103.72) | | | | | 11,558.96 | $1,150,049.99 | $1,161,908.95 | |
| 03/14/03 | $1,150,049.99 | | | | | | | | | | $1,161,908.95 | $1,175,086.78 | |
| 03/31/03 | $1,161,908.85 | | 7,504.91 | | | | | | | | $1,169,113.86 | $1,169,113.86 | $1,161,912.53 |
| 04/01/03 | $1,169,113.86 | | | | 8,046.25 | | | | | | $1,175,182.11 | $1,175,182.11 | |
| 04/08/03 | $1,175,182.11 | | | | | | | | | | $1,175,086.76 | $1,175,086.76 | |
| 04/25/03 | $1,175,086.76 | | | | 2,251.47 | | (75.35) | | | | $1,177,338.23 | $1,177,338.23 | |
| 04/29/03 | $1,177,338.23 | | 7,358.49 | | | | | | | | $1,184,696.72 | $1,184,696.72 | $1,175,499.72 |
| 05/01/03 | $1,184,696.72 | | | | | | | | | | $1,184,696.72 | $1,184,696.72 | |
| 05/06/03 | $1,184,696.72 | | | | 5,468.98 | | | | | | $1,190,165.68 | $1,190,165.68 | |
| 05/29/03 | $1,190,165.68 | | | | 2,207.54 | | | | | | $1,192,373.22 | $1,192,373.22 | |
| 05/31/03 | $1,192,373.22 | | 7,695.05 | | | | | | | | $1,200,068.27 | $1,200,068.27 | $1,189,745.45 |
| 06/01/03 | $1,200,068.27 | | | | | | | | | | $1,200,068.27 | $1,200,068.27 | |
| 06/30/03 | $1,200,068.27 | | | | 2,308.51 | | | | | | $1,202,376.78 | $1,202,376.78 | |
| 06/06/03 | $1,202,376.78 | | 7,472.78 | | | | | | | | $1,209,849.56 | $1,209,849.56 | $1,200,394.31 |
| 07/01/03 | $1,209,849.56 | | | | | | | | | | $1,209,849.56 | $1,209,849.56 | |
| 07/22/03 | $1,209,849.56 | | 7,597.24 | | 2,254.45 | | | | | | $1,212,104.01 | $1,212,104.01 | |
| 07/31/03 | $1,212,104.01 | | | | | | | | | | $1,219,671.25 | $1,219,871.25 | $1,210,384.56 |
| 08/01/03 | $1,219,671.25 | | | | | | | | | | $1,219,671.25 | $1,219,871.25 | |
| 08/29/03 | $1,219,671.25 | | 7,829.14 | | 2,348.45 | | | | | | $1,222,019.70 | $1,222,019.70 | |
| 08/31/03 | $1,222,019.70 | | | | | | | | | | $1,229,648.84 | $1,229,648.84 | $1,220,144.62 |
| 09/01/03 | $1,229,648.84 | | | | | | | | | | $1,229,648.84 | $1,229,648.84 | |
| 09/29/03 | $1,229,648.84 | | | | (14,405.00) | | | | | | $1,215,243.84 | $1,215,243.84 | |
| 09/20/03 | $1,215,243.84 | | | | 2,367.69 | | | | | | $1,217,611.50 | $1,217,611.50 | |
| 09/30/03 | $1,217,611.50 | | 7,437.64 | | | | | | | | $1,225,049.14 | $1,225,049.14 | $1,229,015.35 |
| 10/01/03 | $1,225,049.14 | | | | | | | | | | $1,225,049.14 | $1,225,049.14 | |
| 10/02/03 | $1,225,049.14 | | | | 14,405.00 | | | | | | $1,239,454.14 | $1,239,454.14 | |
| 10/31/03 | $1,239,454.14 | | 10,955.76 | | | | | | | | $1,239,454.14 | $1,239,454.14 | $1,238,989.46 |
| 11/01/03 | $1,239,454.14 | | | | | | | | | | $1,239,454.14 | $1,239,454.14 | |
| 11/24/03 | $1,239,454.14 | | | | | | | | (61,875.41) | | $1,177,578.73 | $1,177,578.73 | |
| 11/24/03 | $1,177,578.73 | | | | | | | | (209,262.50) | | $968,316.23 | 0.00 | |
| 11/25/03 | $968,316.23 | | | | | | | | (968,316.23) | | $0.00 | 10,955.76 | |
| 11/25/03 | $0.00 | | | | | | | | | | 0.00 | 0.00 | |
| 12/01/03 | $10,955.76 | | (10,955.76) | | | | | | | | $0.00 | 0.00 | $1,140,738.04 |

## Landay Supplemental Inventory of documents

| Starting Bates Number | Ending Bates Number | Document Description | Box # |
|---|---|---|---|
| Fax Cover & LAN  0148 | LAN  0153 | 7 page fax from Alan Hoffman to Keith Lowey dated 10/5/05 re: email from Neil Finkelstein to Jane Frangos in response to her request for a collateral analysis as of 10/19/05 and list of Inventory outside of Milford. | 3 |
| No Bates | No Bates | 27 page fax from Joe Einstein to Keith Lowey dated: 10/12/05 re: correspondence to buy Zero trademark, various letters between buyer and Seneca and GMAC re: I/P, other letters documenting interest in I/P | 3 |
| Fax Cover & GLAN  0184 | GLAN  00195 | 13 page fax from Alan Hoffman to Keith Lowey dated 10/17/05 re: Seneca Inventory appraisal dated May 2000 by Ozer Valuation Services | 3 |
| GLAN  00097 | GLAN  00125 | GMACC New Client Report of Seneca signed 7/20/00 with analysis of Seneca for potential loan including profitability study and proposed terms and conditions for revolving advances and loan and factoring | 3 |
| RAS 00115 | RAS 00128 | Memo to Doug Rainville from John Rijo dated 7/20/01 re: Cash Flow projections risks, Comments, & Questions; also stapled: Projected Cash Flow Summary for period 7/21 - 10/26/01; Projected Availability for period 7/21 through 10/26/01; projected availability for weeks end 7/21 through 10/26/01; Accounts Receivable Customers Approximately $10k or Greater as of 7/12/01; Inventory Items approximately 10k or Greater as of 7/10/01; Projected Weekly Salary for period 7/21 through 10/26/01 | |
| RAS 00129 | RAS 00130 | Memo to Dick from John dated 8/17/01 re: Cash Flow Projection Risks, Comments & Questions. | |
| RAS 00131 | RAS 00143 | Memo to Jane Frangos from John Rijo dated 8/27/01 re: Projections to Actual Review Update; includes Cash Flow Summary period 8/10/01 through 1/18/02; Availability 8/10/01 through 1/18/02; Operating Expenses period 8/10/01 through 1/18/02; New Product Purchases period 8/10/01 through 1/18/02; Sales period 8/10/01 through 1/18/02; Actual vs Projected Cash Flow 8/10/01 through 1/18/02; Cash Flow Summary week end 8/10/01 ; Availability Summary period 8/10/01; Cash Flow Detail 8/10/01; Open Purchase Order Summary period 8/10/01 | |
| RAS 00144 | RAS 00155 | Memo to Jane Frangos from John Rijo dated 8/27/01 re: Projections to Actual Review Update; includes Cash Flow Summary period 8/10/01 through 1/18/02; Availability 8/10/01 through 1/18/02; Operating Expenses period 8/10/01 through 1/18/02; Purchases period 8/10/01 through 1/18/02; Sales period 8/10/01 through 1/18/02; Roll forward period 8/10/01 through 1/18/02; Open Purchase Order Summary period 8/10/01 through 1/18/02 | |
| RAS 00156 | RAS 00169 | Memo to Jane Frangos from John Rijo dated 9/9/01 re: Projections to Actual Review Update; includes Cash Flow Summary period 8/10/01 through 1/18/02; Availability 8/10/01 through 1/18/02; Operating Expenses period 8/10/01 through 1/18/02; Purchases period 8/10/01 through 1/18/02; Sales period 8/10/01 through 1/18/02; Roll forward period 8/10/01 through 1/18/02; Open Purchase Order Summary period 8/10/01 through 1/18/02; Toys R Us Accounts Receivable Payment Analysis; In-Transit Inventory Analysis | |

Page 2 of 2

## Landay Supplemental Inventory of documents

| Starting Bates Number | Ending Bates Number | Document Description | Box # |
|---|---|---|---|
| RAS 00170 | RAS 00183 | Memo to Jane Frangos from John Rijo dated 9/14/01 re: Projections to Actual Review Update; includes Cash Flow Summary period 8/10/01 through 1/18/02; Availability 8/10/01 through 1/18/02; Operating Expenses period 8/10/01 through 1/18/02; Purchases period 8/10/01 through 1/18/02; Sales period 8/10/01 through 1/18/02; Roll forward period 8/10/01 through 1/18/02; Open Purchase Order Summary period 8/10/01 through 1/18/02; Toys R Us (TRU) Accounts Receivable Payment Analysis; Toys R Us (TRU) Allowance and Deduction Analysis | |
| RAS 00184 | RAS 00201 | Memo to Jane Frangos from John Rijo dated 9/21/01 re: Projections to Actual Review Update; includes Cash Flow Summary period 8/10/01 through 1/18/02; Availability 8/10/01 through 1/18/02; Operating Expenses period 8/10/01 through 1/18/02; Purchases period 8/10/01 through 1/18/02; Sales period 8/10/01 through 1/18/02; Roll forward period 8/10/01 through 1/18/02; Open Purchase Order Summary period 8/10/01 through 1/18/02; Inventory Analysis, Value Sort; Toys R Us Accounts Receivable Payment Analysis; Toys R Us (TRU) Allowance and Deduction Analysis | |
| RAS 00202 | RAS 00219 | Memo to Jane Frangos from John Rijo dated 9/28/01 re: Projections to Actual Review Update; includes Cash Flow Summary period 8/10/01 through 1/18/02; Availability 8/10/01 through 1/18/02; Operating Expenses period 8/10/01 through 1/18/02; Purchases period 8/10/01 through 1/18/02; Sales period 8/10/01 through 1/18/02; Roll forward period 8/10/01 through 1/18/02; Open Purchase Order Summary period 8/10/01 through 1/18/02; Inventory Analysis, Value Sort; Toys R Us Accounts Receivable Payment Analysis; Toys R Us Accounts Receivable Invoice Analysis; Toys R Us (TRU) Accounts Receivable Invoice Analysis | |
| RAS 00220 | RAS 00233 | Memo to Jane Frangos from John Rijo dated 10/5/01 re: Projections to Actual Review Update; includes Cash Flow Summary period 8/10/01 through 1/18/02; Availability 8/10/01 through 1/18/02; Operating Expenses period 8/10/01 through 1/18/02; Purchases period 8/10/01 through 1/18/02; Sales period 8/10/01 through 1/18/02; Roll forward period 8/10/01 through 1/18/02; Top Domestic Payable Listing (<$10,000); In-Transit Inventory Analysis | |
| RAS 00256 | RAS 00258 | Memo to Jane Frangos from John Rijo dated 10/12/01 re: Projections to Actual Review Update | |

Exhibit I

# NOT USED

**Seneca Sports, Inc**
**Summary of Projected Inventory Liquidation**
**(As of 10/19/2001)**

| | | |
|---|---|---:|
| Value projected related to inventory allocated to open purchase orders (see attached) | $ | 313,541 |
| Value projected related to inventory NOT allocated to open purchase orders (see attached) | $ | 293,014 |
| Total projected liquidation inventory valuation | $ | 606,555 |
| Contingency reserve - 10% | $ | (60,656) |
| Total adjusted projected liquidation inventory valuation | $ | 545,900 |

Exhibit J
Page 2 of 4

**Seneca Sports, Inc**
**Inventory Analysis - Inventory Items Allocated To Open Purchase Orders (Allocated Inventory)**
**(As of 10/19/2001)**

| Item Number | License | Description | Average Cost | PO Qty. | Average Selling Price | Total Selling Price |
|---|---|---|---|---|---|---|
| HSB705 | M- Hot Wheels | Skatebd, 27", Hot Wheels, Dual Exhaust Pipes | $6.2300 | 2,700 | $ 2.50 | $ 6,750.00 |
| HIL110 | M- Hot Wheels | In Line, Youth, Adjustable, Hot Wheels W/Red Stop | $9.1200 | 5,338 | $ 4.17 | $ 22,259.46 |
| LSN414 | WB- Looney | Snowbd, Looney Tunes, 130CM, Blue Taz | $12.0000 | 3,936 | $ 6.38 | $ 25,111.68 |
| UIL115 | | In Line, Youth, Sprint, Sizes 1-6 | $10.2800 | 2,987 | $ 4.67 | $ 13,949.29 |
| UCB0012 | | Protective, Brookfield, M/F JCP Knee/Elbow/Wrist In Backpack | $3.8000 | 9,086 | $ 7.52 | $ 68,326.72 |
| 5512 | M- Barbie | Quad Skate, Youth, Barbie, Tulip | $6.4500 | 7,303 | $ 1.74 | $ 12,707.22 |
| HSB604 | M- Hot Wheels | Skatebd, 21", Hot Wheels, 3 Cars | $3.2700 | 12,728 | $ 2.34 | $ 29,783.52 |
| SIL115 | M- Hot Wheels | In Line, Youth, Sprint, Brookfield | $10.1300 | 3,456 | $ 3.99 | $ 13,789.44 |
| BRS512 | M- Barbie | Quad Skates, Barbie, Tulip | $6.2400 | 3,329 | $ 1.74 | $ 5,792.46 |
| BBG992 | M- Barbie | Accessory, Barbie, Skate Bag | $3.1500 | 1,950 | $ 5.94 | $ 11,583.00 |
| 7405RP | | Helmets, 7405 Aggressive, Red Metallic, In JCP Remailer | $6.0000 | 3,064 | $ 2.00 | $ 6,128.00 |
| 7763J | | In Line, Youth, Avenger, Blk/Slver/Red, Sz5 1-4 | $12.0000 | 144 | $ 15.69 | $ 2,259.36 |
| HSB201 | M- Hot Wheels | Skatebd, Hot Wheels, 27", 2Pk 1 Each HSB605 And HSB70 | $6.2500 | 2,404 | $ 2.52 | $ 6,058.08 |
| HSB7052 | M- Hot Wheels | Skatebd, Hot Wheels, JCP Pack, Dual Exhaust Pipes | $6.1800 | 2,000 | $ 2.50 | $ 5,000.00 |
| H11010 | Harley | Skateboard, Harley, 8x31, Double Decal | $8.3500 | 260 | $ 13.04 | $ 3,390.40 |
| SSN410 | WB- Scooby | Snowbd, Scooby Doo | $11.7000 | 762 | $ 22.50 | $ 17,145.00 |
| HCB0012 | M- Hot Wheels | Protective, Hot Wheel, M/F JCP Knee/Elbow/Wrist In Backpack | $3.8000 | 2,033 | $ 6.16 | $ 12,523.28 |
| HSB6092 | M- Hot Wheels | Skatebd, Hot Wheels | $13.7600 | 600 | $ 3.75 | $ 2,250.00 |
| LSB102 | WB- Looney | Skatebd, Looney Toons, 2 Pack, Each LSB703 & LSB704 | $3.5100 | 1,800 | $ 2.00 | $ 3,600.00 |
| H7411BLKP | Harley | Helmet, Harley, Packed In A Remailer For JCP | $6.1000 | 377 | $ 11.75 | $ 4,429.75 |
| H15020 | Harley | Scooterboard, Harley Davidson, Cycle Critters Design | $9.2500 | 693 | $ 6.83 | $ 4,733.19 |
| LSB707 | WB- Looney | Skatebd, Looney Tunes, 31" Tye Dye Taz | $6.5000 | 800 | $ 3.61 | $ 2,888.00 |
| LSN412 | WB- Looney | Snowbd, 130CM, Looney Tunes, Taz | $12.0000 | 150 | $ 10.00 | $ 1,500.00 |
| BIL1112 | M- Barbie | In Line, Youth, Adjustable, Barbie | $8.8000 | 532 | $ 6.44 | $ 3,426.08 |
| BIL110 | M- Barbie | In Line, Youth, Adjustable, Barbie W/Tulips | $9.1200 | 506 | $ 14.62 | $ 7,397.72 |
| 7406A1 | | Helmet, Aggressive, 2 Pc Black Only, Small Only | $5.7500 | 128 | $ 6.25 | $ 800.00 |
| HRS5142 | M- Hot Wheels | Quad Skate, Hot Wheels | $6.2100 | 693 | $ 1.74 | $ 1,205.82 |
| 7497 | | Prot, Aggr Helmet Spt Combo, W/Knee/Elbow/Wrist/Water Bottle | $6.3500 | 606 | $ 10.50 | $ 6,363.00 |
| V14002 | | Skateboard, 8x27, Wood | $6.5000 | 592 | $ 3.12 | $ 1,847.04 |
| BIL111 | M- Barbie | In Line, Youth, Adjustable, Barbie | $9.1200 | 407 | $ 15.00 | $ 6,105.00 |
| 4009 | WB- Looney | In Line, Looney Tunes | $11.0500 | 156 | $ 16.50 | $ 2,574.00 |
| FP105 | F- Price | FP, Slumber Bag, Watermelon Design | $9.8900 | 125 | $ 4.75 | $ 593.75 |
| BSB002 | M- Barbie | Skatebd Barbie, 2 pack Assmt | $3.7500 | 182 | $ 6.57 | $ 1,195.74 |
| LSB706 | WB- Looney | Skatebd, 27", Looney Tunes, Marvin | $4.9300 | 25 | $ 3.00 | $ 75.00 |
| | | | | 71,852 | | $ |

Page 1 of 1

Exhibit J
Page 3 of 4

**Seneca Sports, Inc.**
**Inventory Analysis - Inventory Items Not Allocated To Open Purchase Orders (Unallocated Inventory)**
**(As of 10/18/2001)**

| Item Number | License | Description | On Hand Quantity | Average Cost | On Hand Value | Source | Inventory Allocated To PO's | Unallocated Inventory | Estimated Recovery Rate | Gross Liquidity Value | Revised Unallocated Liq. Value | Revised Unallocated Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HSR705 | M-Hot Wheel | Skated, 27", Hot Wheels, Dual Exhaust Pipes | 15,786 | $6.2300 | $98,409 | RAS00272 | 2,700 | 13,086 | 54% | $53,141 | $44,606 | $81,568 |
| HIL110 | M-Hot Wheel | In Line, Youth, Adjustable, Hot Wheels W/Red Stop | 9,870 | $9.3500 | $92,305 | RAS00272 | 5,538 | 4,332 | 75% | $69,165 | $31,885 | $42,384 |
| LSN414 | WB-Looney | Snowlkd, Looney Tunes, 130CM, Blue Taz | 6,198 | $12.0000 | $74,276 | RAS00272 | 3,936 | 2,252 | 57% | $42,226 | $15,804 | $27,024 |
| WIL111 | M-Hot Wheel | In Line, Youth, Adjustable, Hot Wheels | 5,724 | $9.4300 | $53,977 | RAS00272 | - | 5,724 | 50% | $26,989 | $26,989 | $53,977 |
| WIL13 | F-Price | Skate, Youth Blade 1 Set | 5,101 | $4.2200 | $21,425 | RAS00272 | 2,597 | 2,010 | 54% | $28,830 | $10,778 | $22,719 |
| UCR00012 | | Protective, Broadpad, M/F JCP Knee/Elbow/Wrist In Backpack | 13,974 | $3.8000 | $53,101 | RAS00272 | 9,088 | 4,886 | 54% | $30,769 | $10,773 | $18,574 |
| 5512 | M-Barbie | Quad Skate, Youth, Barbie, ToKap | 7,303 | $6.4500 | $47,104 | RAS00272 | 7,303 | - | 75% | $35,328 | - | - |
| SIL115 | M-Hot Wheel | Skateboard, 21"x6", Hot Wheels, 2 Cars | 12,622 | $3.2700 | $41,299 | RAS00272 | 12,728 | 94 | 75% | $31,448 | $231 | $307 |
| SIL116 | F-Price | In Line, Youth, Spirit W/Scooter | 3,456 | $10.0000 | $34,560 | RAS00272 | 3,456 | - | 10% | $3,456 | - | - |
| PW107 | F-Price | PW Car Cover, Large | 5,385 | $6.1300 | $33,279 | RAS00272 | - | 5,385 | 50% | $16,640 | $16,640 | $33,279 |
| BR55142 | M-Barbie | Quad Skate, Barbie | 3,950 | $6.8400 | $26,646 | RAS00272 | 3,329 | 621 | 67% | $16,514 | $2,596 | $3,875 |
| BAS00092 | M-Barbie | Roller Ladles Rollerskate Slzes 4-10 | 1,590 | $12.6000 | $24,548 | RAS00272 | 1,590 | - | 67% | $16,391 | - | - |
| 7040A | F-Price | Quad State, Barbie | 1,986 | $10.3500 | $20,048 | RAS00272 | - | 1,986 | 10% | $2,005 | $2,005 | $20,048 |
| BR55414 | M-Barbie | Protective Dlsplay For Construction Site Set | 3,151 | $6.3600 | $20,000 | RAS00272 | - | 3,151 | 25% | $5,002 | $5,002 | $20,000 |
| PW200-02 | F-Price | Skate, Youth, Barbie | 1,982 | $10.1000 | $19,543 | RAS00272 | - | 1,982 | 10% | $1,954 | $1,954 | $19,543 |
| 7405RP | F-Price | Helmets, 7405 Aggressive, Red Metallic, In JCP Remailer | 1,361 | $12.0000 | $16,332 | RAS00272 | 144 | 1,217 | 30% | $4,900 | $4,381 | $14,604 |
| 7405RP | F-Price | In Line, Youth, Avenger, Blk/Silver/Red, SZ5 1-4 | 4,288 | $4.1900 | $18,086 | RAS00272 | - | 4,288 | 25% | $4,520 | $4,520 | $18,086 |
| 77633 | | Helmet, Classic Multi-Sport, Adult/Youth, Silver | 1,500 | $11.2000 | $16,800 | RAS00272 | - | 1,500 | 25% | $4,200 | $4,200 | $16,800 |
| H4201 | M-Hot Wheel | Helmet, Multi Purpose, 8 Pair Cds, Hot Wheels Asst Size/Colors | 2,604 | $6.2000 | $16,145 | RAS00272 | 2,604 | - | 35% | $5,651 | - | - |
| HSR201 | | Protective, Shardguard | 3,456 | $4.2500 | $14,688 | RAS00272 | - | 3,456 | 25% | $3,672 | $3,672 | $14,688 |
| H4201 | | PW 25 Sign Sticker Sets | 424 | $34.7500 | $14,734 | RAS00272 | - | 424 | 25% | $3,578 | $3,578 | $14,310 |
| PW220 | M-Hot Wheel | Retail Display For Road Youth Sign Set | 10,238 | $1.5100 | $15,465 | RAS00272 | - | 10,238 | 10% | $1,126 | $1,126 | $11,262 |
| PW209-02 | F-Price | Protective, Skated M/F JCP Pack, Dual Exhaust Pipes | 2,000 | $6.1800 | $12,360 | RAS00272 | - | 2,000 | 25% | $9,270 | $2,621 | $10,482 |
| HSB7082 | M-Hot Wheel | Retail Package For Road Youth Sign Set | 10,238 | $1.1500 | $11,482 | RAS00272 | - | 10,238 | 10% | $1,128 | $1,128 | $10,220 |
| PW204-01 | F-Price | Helmet, Avenger, Blk/Silver | 1,223 | $8.4800 | $10,369 | RAS00272 | - | 1,823 | 25% | $2,621 | $2,621 | $10,482 |
| PW201-02 | F-Price | Protective, Guard Set | 1,228 | $8.4000 | $10,315 | RAS00272 | - | 1,228 | 25% | $2,579 | $2,579 | $10,312 |
| CAH000 | WB-Looney | Snowlkd, Looney Tunes Combo Set 1 Each LSN212 and LSN214 | 1,173 | $8.3500 | $9,795 | RAS00272 | 260 | 913 | 36% | $3,528 | $2,744 | $7,624 |
| H11010 | Harley | Skateboard, Harley, 8x31, Double Decal | 935 | $10.0000 | $9,350 | RAS00272 | - | 935 | 10% | $935 | $935 | $9,350 |
| SFR001 | WB-Scooby | Scooby Mini Bd 5 | 8,500 | $1.1000 | $9,350 | RAS00272 | - | 8,500 | 10% | $935 | $935 | $9,350 |
| SFR001 | WB-Scooby | Scooby, Scooter, Mini Bd | 3,000 | $3.1100 | $9,331 | RAS00272 | - | 3,000 | 10% | $933 | $933 | $9,331 |
| 2200-29 | | Rope and Stakes for Volleyball Set (Shrink Wrap Together) | 17,340 | $0.5330 | $9,225 | RAS00272 | - | 17,340 | 50% | $4,612 | $4,612 | $9,225 |
| PW169-01 | F-Price | Retail Package For Vehicle Registration Kit | 26,277 | $0.3500 | $9,197 | RAS00272 | - | 26,277 | 10% | $920 | $920 | $9,197 |
| PW213-02 | F-Price | Protective, Guard Set | 3,220 | $2.8100 | $9,050 | RAS00272 | - | 3,220 | 25% | $2,273 | $2,273 | $9,090 |
| PW213-02 | F-Price | Street Sign Label Sets (4 Per) | 7,687 | $1.1800 | $9,063 | RAS00272 | - | 7,687 | 10% | $908 | $908 | $9,063 |
| SSN410 | WB-Scooby | Snowlkd, Scooby Doo | 762 | $17.7000 | $11,491 | RAS00272 | 782 | - | 10% | $6,687 | - | - |
| SSN410 | WB-Scooby | Snowlkd, Scooby Doo, Sign/One Way Set | 751 | $8.6900 | $6,911 | RAS00272 | - | 751 | 10% | $6,887 | $887 | $8,870 |
| SP0001 | M-Hot Wheel | Protective, Hot Wheel, M/F JCP Knee/Elbow/Wrist In Backpack | 8,064 | $1.0100 | $8,970 | RAS00272 | 2,033 | 6,064 | 69% | $6,008 | $1,798 | $4,252 |
| HIK0012 | | Size 5 PVC Ball W/ Pump Box Bot | 843 | $10.5000 | $8,833 | RAS00272 | - | 843 | 10% | $843 | $843 | $8,433 |
| 3001-S2 | | Size 5 PVC Ball W/ Pump Box Bot | 843 | $10.0000 | $8,433 | RAS00272 | - | 843 | 10% | $843 | $843 | $8,433 |
| 3001-S2 | | Skated, 1 Hot Wheels 6 | 6,192 | $1.3500 | $8,280 | RAS00272 | 600 | 5,592 | 75% | $6,192 | $784 | $7,440 |
| 10094 | | Size 1 Soccer Ball | 7,046 | $1.1000 | $7,743 | RAS00272 | - | 9,218 | 10% | $774 | $774 | $7,743 |
| PW213-01 | F-Price | Retail Package Street Sign | 9,218 | $0.8440 | $7,743 | RAS00272 | - | 9,218 | 10% | $774 | $774 | $7,743 |
| HD1000 | Harley | Protective, Broadpad, Knee/Elbow/Wrist In Backpack | 2,030 | $3.8000 | $7,714 | RAS00272 | - | 2,030 | 25% | $1,929 | $1,929 | $7,714 |
| HD1001 | Harley | Accessory, Style Bag, Pooh, M/F JCP | 2,724 | $2.5900 | $7,061 | RAS00272 | - | 2,724 | 25% | $1,777 | $1,777 | $7,061 |
| FP-SB001 | F-Price | Corrugated Display for Skamb Bags, Holds 18 Bags | 450 | $15.6600 | $7,047 | RAS00272 | - | 450 | 25% | $1,777 | $1,777 | $7,063 |
| FP001 | F-Price | Rescue Heroes Dome | 642 | $10.7700 | $6,914 | RAS00272 | - | 642 | 26% | $1,729 | $1,729 | $6,914 |
| PS001 | F-Price | In Line, Youth, Avenger Tunes, 31" Lge Dve Taz | 826 | $8.2600 | $6,841 | RAS00272 | 690 | 8,141 | 10% | $684 | $684 | $6,638 |
| 3001-S1 | | Size 5 PVC Ball W/ Pump Box Top | 26,960 | $0.2500 | $6,911 | RAS00272 | - | 26,960 | 10% | $684 | $684 | $6,290 |
| VA5 | | Skateboard, Aluminum | 221 | $30.0000 | $6,630 | RAS00272 | 221 | - | 25% | $1,658 | $1,658 | $6,630 |
| 2200-28 | | Base 3 Stakes for Croquet Set | 1,678 | $3.6100 | $6,056 | RAS00272 | 78 | 1,600 | 73% | $4,407 | $195 | $196 |
| SBX0542 | WB-Looney | Helmet, Looney Tunes, 8 Pack, Each LSB703 & LSB704 | 1,071 | $5.6600 | $6,065 | RAS00272 | 694 | 693 | 75% | $4,515 | $2,413 | $4,233 |
| H7411BL/OP | Harley | Helmet, Harley Davidson, Cycle Critters Design | 883 | $9.2500 | $8,410 | RAS00272 | - | 883 | 75% | $4,068 | $530 | $5,720 |
| H15020 | Harley | Scooterboard, Harley Davidson, Cycle Critters Design | 606 | $9.6500 | $5,848 | RAS00272 | - | 606 | 25% | $1,430 | $1,430 | $5,720 |
| DEV0012 | | Accessory, Skate Bag, Pooh, M/F JCP | 592 | $9.2500 | $5,333 | RAS00272 | 446 | 407 | 75% | $3,900 | $530 | $5,333 |
| 9KEW002 | D-Winnie | Sign Label, Work Area | 446 | $11.7200 | $5,227 | RAS00272 | - | 446 | 75% | $3,900 | $1,218 | $5,227 |
| 7732JA | | In Line, Youth, Avenger, W/608 Bearings For Ames | 690 | $7.3900 | $5,101 | RAS00272 | 690 | - | 75% | $3,900 | - | $6,914 |
| LS8707 | WB-Looney | Skated, Looney Tunes, 31" Lge Dve Taz | 18,770 | $0.2700 | $5,070 | RAS00272 | 18,770 | - | 50% | $2,534 | $2,534 | $5,068 |
| 3002-S2 | | Orange Flag | 532 | $9.5200 | $5,060 | RAS00272 | - | 532 | 25% | $1,276 | $1,519 | $6,037 |
| 2200-28 | | Snowlkd, 130CM, Looney Tunes, Taz | 160 | $30.0000 | $4,920 | RAS00272 | 160 | - | 57% | $2,804 | $1,778 | $3,120 |
| LSN412 | WB-Looney | In Line, Youth, Adjustable, Barbie | 532 | $8.9000 | $4,892 | RAS00272 | - | 532 | 75% | $3,511 | - | - |
| BL1112 | M-Barbie | Helmet, Barbie, Set Only | 508 | $9.5500 | $4,851 | RAS00272 | 508 | - | 75% | $3,663 | - | - |
| 2001-2 | | Soccer Ball Hatch | 1,944 | $2.6000 | $4,374 | RAS00273 | - | 1,944 | 25% | $1,085 | $1,044 | $4,374 |
| 3003-7 | M-Barbie | Skateboard Wheels, Led For V11002, Bulk | 1,550 | $2.8000 | $4,340 | RAS00273 | - | 1,550 | 25% | $1,085 | $1,085 | $4,340 |
| HRRS142 | M-Barbie | Helmet, Aggressive Ih Pc Black Only, Small Only | 623 | $6.7900 | $4,316 | RAS00273 | 128 | 623 | 34% | $1,468 | $1,218 | $3,582 |
| V11002 | V11002 | Skateboard, 8x31, Laser | 353 | $12.1000 | $4,271 | RAS00273 | 353 | - | 75% | $1,196 | $1,196 | $4,271 |
| V14002 | | Pop, Agar Helmet Spt Combo, W/Knee/Elbow/Wrist/Water Bottl | 606 | $6.9800 | $3,846 | RAS00273 | 606 | - | 28% | $2,086 | - | - |
| PW-SL05 | F-Price | Sign Label, Work Area | 14,888 | $0.2550 | $3,826 | RAS00273 | 14,888 | - | 0% | $2,880 | $2,784 | $3,829 |
| BIL11 | M-Barbie | In Line, Youth, Adjustable, Barbie | 407 | $9.1300 | $3,712 | RAS00273 | 407 | - | 75% | $3,900 | - | - |
| PW207 | F-Price | IceSkates, Barbie, Snowflakes | 330 | $10.3300 | $3,420 | RAS00273 | - | 18,682 | 0% | - | $838 | $3,342 |
| BR5250 | M-Barbie | Soccer Ball Hutch | 1,464 | $2.2500 | $3,294 | RAS00273 | - | 1,464 | 25% | $824 | $824 | $3,294 |
| 3003-3 | | Sunglasses For 2269 Volleyball Set | 4,108 | $0.8000 | $3,286 | RAS00273 | - | 4,108 | 13% | $427 | $427 | $3,286 |

Exhibit J
Page 4 of 4

**Seneca Sports, Inc.**
**Inventory Analysis - Inventory Items Not Allocated To Open Purchase Orders (Unallocated Inventory)**
**(As of 10/19/2001)**

| Item Number | License | Description | On Hand Quantity | Average Cost | On Hand Value | Source | Inventory Allocated To PO's | "Allocated" "Unallocated" Inventory | Source | Estimated Recovery Rate | Gross Liquidity Value | Revised Unallocated Liq. Value | Revised Unallocated Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | | Shoes/Sneakers, Men, Valterra, Sizes 6-12 | 343 | $9.5600 | $3,279 | RAS00273 | - | 343 | RAS00273 | 10% | $328 | $328 | 3,279 |
| 102 | | Soccer Shoe 12J - 6.5 | 480 | $6.5500 | $3,144 | RAS00273 | - | 480 | RAS00273 | 10% | $314 | $314 | 3,144 |
| 121 | | | 314 | $10.0000 | $3,140 | RAS00273 | - | 314 | RAS00273 | 10% | $314 | $314 | 3,140 |
| 3063-6 | | Soccer Shoes, Kangaroo, Leathr | 1,089 | $2.8200 | $3,080 | RAS00273 | - | 1,089 | RAS00273 | 25% | $770 | $770 | 3,080 |
| PW105-02 | F-Price | License Plate | 7,106 | $0.4230 | $3,006 | RAS00273 | - | 7,106 | RAS00273 | 50% | $1,503 | $1,503 | 3,006 |
| PW105-08 | F-Price | Velcro Strips | 6,306 | $0.4500 | $2,838 | RAS00273 | - | 6,306 | RAS00273 | 50% | $1,419 | $1,419 | 2,838 |
| PW-SL03 | F-Price | Sign Label, Official Court Size Unit | 13,362 | $0.2010 | $2,686 | RAS00273 | - | 13,362 | RAS00273 | 0% | $- | $- | 2,688 |
| PW-SL06 | F-Price | Sign Label, Brooklet | 15,098 | $0.1680 | $2,536 | RAS00273 | - | 15,098 | RAS00273 | 0% | $- | $- | 2,598 |
| HB09922 | M-Hot Wheel | Accessory, Skate Bag, Hot White M/F JCP | 1,200 | $2.1000 | $2,520 | RAS00273 | - | 1,200 | RAS00273 | 25% | $630 | $630 | 2,520 |
| | | Inferno 52MM 100A Stunt Wheel Durometer | 554 | $4.4500 | $2,465 | RAS00273 | - | 554 | RAS00273 | 25% | $616 | $616 | 2,465 |
| PW-SL04 | | | 14,162 | $0.1720 | $2,426 | RAS00273 | - | 14,162 | RAS00273 | 0% | $- | $- | 2,428 |
| 103 B | | Soccer Shoe, Indoor | 398 | $6.7500 | $2,403 | RAS00273 | - | 398 | RAS00273 | 10% | $240 | $240 | 2,403 |
| PW106-05 | F-Price | Clicking Car Alarm | 15,756 | $0.1500 | $2,363 | RAS00273 | - | 15,756 | RAS00273 | 50% | $1,182 | $1,182 | 2,363 |
| UK207 | | In Line Underwear, Pride, Sizes 5-12 | 952 | $15.0000 | $2,358 | RAS00273 | - | 952 | RAS00273 | 25% | $589 | $589 | 2,358 |
| 3134-40 | | Size 4 Soccer Ball Set Side La Ball Set | 900 | $0.0710 | $2,350 | RAS00273 | - | 900 | RAS00273 | 10% | $235 | $235 | 2,350 |
| 100N A | | Soccer Shoe 7-11 | 31,800 | $7.5000 | $2,162 | RAS00273 | - | 31,800 | RAS00273 | 0% | $- | $- | 2,162 |
| 3063-42 | M-Hot Wheel | Hooper Label Set for #2265 Court Marking Volleyball Set | 17,724 | $0.1220 | $2,162 | RAS00273 | - | 17,724 | RAS00273 | 25% | $510 | $510 | 2,038 |
| HB0991 | | Accessory, Skate Bag, Hot Wheels W/flame On Side | 631 | $3.2300 | $2,038 | RAS00273 | - | 631 | RAS00273 | 10% | $203 | $203 | 2,028 |
| 3063-42 | | Size 3 Soccerball Box E-Rate | 3,900 | $0.5200 | $2,028 | RAS00273 | - | 3,900 | RAS00273 | 10% | $203 | $203 | 2,028 |
| PW108 | F-Price | Pen, Car or Crate, Small | 527 | $3.8100 | $2,008 | RAS00273 | - | 527 | RAS00273 | 27% | $502 | $502 | 2,008 |
| 100X A | | Size 4 Ball PVC Box, Bottom | 5,253 | $0.3800 | $2,004 | RAS00273 | - | 5,253 | RAS00273 | 10% | $200 | $200 | 2,004 |
| OG100-42 | | Outdoor Games, Ball Only For Yard Ball Set | 3,968 | $0.5000 | $1,984 | RAS00273 | - | 3,968 | RAS00273 | 10% | $198 | $198 | 1,984 |
| G8-29 | F-Price | Skateboard, M/C | 3,853 | $0.5000 | $1,927 | RAS00273 | - | 3,853 | RAS00273 | 25% | $482 | $482 | 1,927 |
| 102 A | | Soccer Shoe 9-11 | 276 | $6.7600 | $1,866 | RAS00273 | - | 276 | RAS00273 | 10% | $187 | $187 | 1,866 |
| PW-SP01 | F-Price | Sign Post, 12", 25# Density, Blue | 5,723 | $0.3000 | $1,724 | RAS00273 | - | 5,723 | RAS00273 | 0% | $- | $- | 1,761 |
| 4009 | WB-Looney | In Line, Looney Tunes | 156 | $11.0000 | $1,724 | RAS00273 | 156 | 0 | RAS00273 | 75% | $1,293 | $- | 1,637 |
| PW106-05 | F-Price | Safety Helmet, Yellow | 2,372 | $0.6900 | $1,637 | RAS00273 | - | 2,372 | RAS00273 | 25% | $409 | $409 | 1,615 |
| PW-SL01 | F-Price | Sign Label, Stop Sign | 852 | $1.9800 | $1,515 | RAS00273 | - | 852 | RAS00273 | 0% | $- | $- | 1,515 |
| 3066-89 | | | 2,479 | $0.0890 | $1,507 | RAS00273 | - | 2,479 | RAS00273 | 10% | $151 | $151 | 1,507 |
| 3063-59 | | 7650 Chrov | 1,636 | $0.8900 | $1,456 | RAS00273 | - | 1,636 | RAS00273 | 10% | $146 | $146 | 1,456 |
| 101 C | | Soccer Shoe, Indoor | 212 | $6.7500 | $1,441 | RAS00273 | - | 212 | RAS00273 | 10% | $142 | $142 | 1,441 |
| 100SX | | Accessory, Skate Bag, Brooklet | 587 | $2.2500 | $1,321 | RAS00273 | - | 587 | RAS00273 | 25% | $330 | $330 | 1,321 |
| 3033-7 | | 7" White Shaqueros W/Size | 2,078 | $0.6390 | $1,315 | RAS00273 | - | 1,917 | RAS00273 | 10% | $132 | $132 | 1,315 |
| OG100-43 | | Outdoor Games, Ball Only For Yard Ball Set For #2265 Volleyball Set | 24,950 | $0.0510 | $1,272 | RAS00273 | - | 24,950 | RAS00273 | 0% | $- | $- | 1,272 |
| PG10 | | FP Slumber Bag, Watermelon Design | 128 | $9.8500 | $1,266 | RAS00274 | 125 | 0 | RAS00274 | 74% | $937 | $22 | 1,265 |
| 4074-Mar | Harley | Helmet, Harley, Same As 7405 Chrome | 142 | $8.9100 | $1,265 | RAS00274 | - | 142 | RAS00274 | 51% | $645 | $645 | 1,254 |
| SS0130-62 | WB-Scooby | Boxo Top Of Ball Pack Pink | 2,200 | $0.5700 | $1,254 | RAS00274 | 182 | 2,200 | RAS00274 | 10% | $125 | $125 | 1,247 |
| B580032 | M-Barbie | Skateboard, Jetta, Brown | 58 | $21.4300 | $1,247 | RAS00274 | - | 58 | RAS00274 | 75% | $935 | $935 | 1,245 |
| 2220-41 | Harley | Sign Face, Sml, Rectangle, Green | 1,915 | $0.6510 | $1,245 | RAS00274 | - | 1,915 | RAS00274 | 10% | $124 | $124 | 1,245 |
| HDA5 | | Front Corner Label For #2265 Court Marking Volleyball Set | 23,800 | $0.0510 | $1,214 | RAS00274 | 25 | 23,800 | RAS00274 | 0% | $- | $- | 1,214 |
| PW-SR04 | F-Price | Soccer Ball Only | 10,868 | $0.1000 | $1,086 | RAS00274 | - | 905 | RAS00274 | 25% | $272 | $272 | 1,086 |
| 2208-42 | | Outdoor Games, Ball Only For Yard Ball Set | 905 | $1.2000 | $1,086 | RAS00274 | - | 360 | RAS00274 | 25% | $268 | $268 | 1,068 |
| PG10 | F-Price | Post, Brooklled | 360 | $2.9600 | $1,068 | RAS00274 | - | 5,000 | RAS00274 | 10% | $100 | $100 | 1,068 |
| 4074-Mar | | | 5,000 | $0.2000 | $1,000 | RAS00274 | - | 5,000 | RAS00274 | 10% | $100 | $100 | 1,000 |
| SS0130-62 | WB-Scooby | Snowled, Scooby Doo, Scooby Dog Tags On Back | 5,000 | $0.2000 | $1,000 | RAS00274 | - | 5,000 | RAS00274 | 10% | $192 | $192 | 706 |
| B580032 | M-Barbie | Skatebrd Barbie, 2 pack Assmt | 182 | $3.7500 | $683 | RAS00274 | 182 | 0 | RAS00274 | 75% | $512 | $- | 487 |
| 2220-41 | Harley | Stud. Micro Flash, 80/32, Double Decal | 58 | $8.4000 | $487 | RAS00274 | - | 58 | RAS00274 | 25% | $117 | $117 | 487 |
| H14000 | | Skatebrd, 27", Looney Tunes, Marvin | 58 | $4.9200 | $286 | RAS00274 | - | 58 | RAS00274 | 75% | $200 | $200 | 286 |
| LS5706 | WB-Looney | Helmet, Aggressive, Painted, Red | 25 | $4.9300 | $123 | RAS00274 | 25 | 0 | RAS00274 | 75% | $92 | $- | 12 |
| 7406R | | Inflating Needles | 2 | $6.7500 | $12 | RAS00274 | - | 2 | RAS00274 | 75% | $9 | $9 | 12 |
| 4110 | | | 45 | $0.1900 | $9 | RAS00274 | - | 45 | RAS00274 | 25% | $2 | $2 | 9 |
| | | **Total Inventory with >$1,000 OH Cost** | 867,668 | | $1,217,216 | | 71,852 | 565,816 | | 34% | $564,913 | $277,015 | 762,495 |
| | | **Total All Others** | | | $169,993 | | | 15,999 | | | $15,999 | $15,999 | 159,993 |
| | | **Grand Totals** | | | $1,377,209 | | | 580,912 | | | $580,912 | $293,014 | 922,488 |

Exhibit K

**Seneca Sports, Inc.**
**Inventory Analysis - Product Mix**

| | Seneca Inventory | Brookfield Inventory | Total Inventory | May 2000 % of Total Inventory | Seneca Recovery by Department | Brookfield Recovery by Department | Recovery in Dollars | October 22, 2001 Inventory | % of Total Inventory | Recovery in Dollars |
|---|---|---|---|---|---|---|---|---|---|---|
| Inline Skates | 311,765 | - | 311,765 | 13.01% | 67% | | 208,883 | 417,372 | 32.26% | 279,639 |
| Roller Skates | - | 918,000 | 918,000 | 38.31% | 67% | 67% | 615,060 | | | |
| Protective Gear | 147,577 | 26,200 | 173,777 | 7.25% | 67% | 67% | 116,431 | 102,968 | 7.96% | 68,988 |
| Plain Balls/No Packaging | 142,949 | - | 142,949 | 5.97% | 57% | | 81,481 | 3,052 | 0.24% | 1,740 |
| Owned OT W Skateboards | 113,678 | - | 113,678 | 4.74% | 67% | | 76,164 | | | |
| Skateboards | 61,958 | 256,000 | 317,958 | 13.27% | 67% | 67% | 213,032 | 247,410 | 19.12% | 165,764 |
| Snowboards | - | 37,300 | 37,300 | 1.56% | 67% | 67% | 24,991 | 88,492 | 6.84% | |
| Owned OT W Skates | 51,039 | - | 51,039 | 2.13% | 67% | | 34,196 | | | |
| Finished Volleyball Sets | 48,800 | - | 48,800 | 2.04% | 57% | | 27,816 | | | |
| Fisher Price Sleeping Bags | 44,582 | - | 44,582 | 1.86% | 57% | | 25,412 | 21,186 | 1.64% | 12,076 |
| Power Wheels/Fisher Price | 28,877 | - | 28,877 | 1.21% | 52% | | 15,016 | | | |
| Soccer Shoes | 24,957 | - | 24,957 | 1.04% | 62% | | 15,473 | 26,299 | 2.03% | 16,305 |
| Finished PW Licensed Goods | 21,700 | - | 21,700 | 0.91% | 52% | | 11,284 | | | |
| Owned OT W Helmets | 11,480 | - | 11,480 | 0.48% | 67% | | 7,692 | | | |
| Sneakers | 11,023 | - | 11,023 | 0.46% | 62% | | 6,834 | | | |
| Ice Skates | 9,987 | 5,000 | 14,987 | 0.63% | 52% | 52% | 7,793 | 4,547 | 0.35% | 2,364 |
| Accessories/Replacements | 6,757 | 109,400 | 116,157 | 4.85% | 52% | 52% | 60,402 | 215,278 | 16.64% | 111,945 |
| Ball Sets | 3,268 | - | 3,268 | 0.14% | 62% | | 2,026 | | | |
| Miscellaneous | 2,741 | - | 2,741 | 0.11% | 52% | | 1,425 | 7,817 | 0.60% | 4,065 |
| Helmets | 1,222 | - | 1,222 | 0.05% | 67% | | 819 | 58,515 | 4.52% | 39,205 |
| Packaged Balls | 38 | - | 38 | 0.00% | 62% | | 24 | 100,730 | 7.79% | 62,453 |
| Totals | 1,044,398 | 1,351,900 | 2,396,298 | | | a | 1,552,253 | 1,293,664 | b | 764,544 |

Notes:
a Recovery as a % of Total Inv.    64.78%
b Recovery as a % of Total Inv.    59.10%

Exhibit L

Seneca Sports, Inc.
Analysis of Inventory Item BIL110 as of 10/22/01

|  |  |  | Quantity | | Total Purchase Order Selling Price | | Per Unit Purchase Order Selling Price |
|---|---|---|---|---|---|---|---|
| **Available Inventory -** | | | | | | | |
| Milford Inventory | | | 478 | | | | |
| Non-Milford Inventory | | | 28 | | | | |
| Total in Warehouses | | | 506 | | | | |
|  | | | | | | | |
| Container #2233 | | | 13,600 | | | | |
|  | | | | | | | |
| **Total Units Available** | | | 14,106 | | | | |
|  | | | | | | | |
| **Open Orders -** | | | | | | | |
| Replacements Accts | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 1 | $ | 9.12 | $ | 9.12 |
| Army Airforce Exchange | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 594 | $ | 10,395.00 | $ | 17.50 |
| Meijers Inc | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 1,290 | $ | 18,382.50 | $ | 14.25 |
| Mills Fleet Farm | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 1,024 | $ | 15,360.00 | $ | 15.00 |
| Toys R Us Inc | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 12,600 | $ | 182,400.00 | $ | 14.48 |
| Big 5 Corp | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 566 | $ | 8,490.00 | $ | 15.00 |
| Wal-Mart Stores | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 72 | $ | 1,026.00 | $ | 14.25 |
| Sue Konna | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 6 | $ | 90.00 | $ | 15.00 |
|  | | | | | | | |
| **Total / Average** | | | 18,153 | $ | 236,152.62 | $ | 14.62 |
|  | | | | | | | |
| **Purchase Orders To Be Filled With Container Inventory -** | | | | | | | |
| Toys R Us Inc | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 12,600 | $ | 182,400.00 | $ | 14.48 |
| Other Customer | BIL110 | INLINE YOUTH ADJUSTABLE BARBIE | 1,000 | $ | 14,620.00 | $ | 14.62 |
|  | | | | | | | |
| Total | | | 13,600 | $ | 197,020.00 | | |

| | | |
|---|---|---|
| Total Lost Sales Related To Container # 2233 Inventory | $ | 197,020.00 |
| Allowance For Returns and Co-Op Advertising (7.3% for Toys R' Us) - 10% | $ | (19,702.00) |
| Costs to Clear Inventory | $ | (20,630.00) |
| Contingency - Unanticipated Additional Costs - 5% | $ | (9,851.00) |
| Net Cash Lost From Not Selling Container # 2233 Inventory | $ | 146,837.00 |

Exhibit M

**Seneca Sports, Inc.**
*Reclassification of GMAC Receipts*
**REVISED CALCULATION**

|  | Inventory | Accounts Receivable | Total |
|---|---|---|---|
| Original Breakdown of Liquidation Receipts (per GMAC records) | $ 255,618.55 | $ 588,002.12 | $ 843,620.67 |
| Identified Misclassifications - |  |  |  |
| Inventory receipts misclassified as Accounts Receivable receipts - |  |  |  |
| 11/13/01 Leon Korol | $ 115,000.00 | $ (115,000.00) | $        - |
| 11/14/01 Olympia Sports | $ 16,761.50 | $ (16,761.50) | $        - |
| 12/04/01 Losh Furniture | $ 2,543.40 | $ (2,543.40) | $        - |
| Accounts Receivable receipts misclassified as Inventory receipts - |  |  |  |
| 10/30/01 Name Brand/Closeout Wholesalers | $ (33,007.50) | $ 33,007.50 | $        - |
| 11/06/01 Direct Source Enterprises | $ (11,022.00) | $ 11,022.00 | $        - |
| Adjusted Breakdown of Actual Liquidation Receipts | $ 345,893.95 | $ 497,726.72 | $ 843,620.67 |