# EXHIBIT 5

# FISH & RICHARDSON P.C.

225 Franklin Street
Boston, Massachusetts
02110-2804

Frederick P. Fish
1855-1930

W.K. Richardson
1859-1951

Telephone
617 542-5070

Facsimile
617 542-8906

Web Site
www.fr.com

September 14, 2000

Mr. David Landay
Seneca Sports, Inc.
P.O. Box 719
Milford, MA 01757

Re: Patent Schedule
Our Ref.:    04288-030001

BOSTON
DALLAS
DELAWARE
NEW YORK
SAN DIEGO
SILICON VALLEY
TWIN CITIES
WASHINGTON, DC

Dear David:

Enclosed at your request is a schedule of the patents and patent applications owned by
Seneca Sports, Inc.

Very truly yours,

Timothy A. French

Enclosure
20106724.doc

L02102

# Patent Status Report for Client 04288

## ( Seneca Sports Inc. )

| Country | Ref # | Type | Filed | Serial # | Issued | Patent # | Status |
|---|---|---|---|---|---|---|---|
| **PACKAGE FOR BALL, PUMP, AND CONES (AS AMENDED)** | | | | | | | |
| BENELUX | 04288/004BX1 | CEQ | 05/16/1991 | 66562 | 01/21/1992 | 21683 | ISSUED |
| CANADA | 04288/004CA3 | CEQ | 05/15/1992 | 1505928 | | | ABANDONED |
| CANADA | 04288/004CA2 | CON | 05/15/1992 | 1505927 | 01/28/1993 | 72147 | ISSUED |
| GERMANY | 04288/004DE1 | CEQ | 05/21/1991 | M9103702.6 | 09/27/1991 | M9103702.6 | ISSUED |
| GERMANY | 04288/004DE2 | CON | 04/13/1992 | M9203235.4 | 04/13/1992 | M9203235.4 | EXPIRED |
| GERMANY | 04288/004DE3 | CON | 04/28/1992 | M9203398.9 | 04/28/1992 | M9203398.9 | EXPIRED |
| SPAIN | 04288/004ES1 | CEQ | 05/17/1991 | 0124939 | 02/07/1992 | 0124939 | ISSUED |
| FRANCE | 04288/004FR1 | CEQ | 05/17/1991 | 913066 | 05/17/1991 | 913066 | ISSUED |
| FRANCE | 04288/004FR2 | CON | 04/13/1992 | 922355 | 04/13/1992 | 922355 | ISSUED |
| FRANCE | 04288/004FR3 | CON | 04/30/1992 | 922776 | 04/30/1992 | 922776 | ISSUED |
| UNITED KINGDOM | 04288/004GB1 | CEQ | 11/19/1990 | 2014781 | 11/19/1990 | 2014781 | ISSUED |
| UNITED KINGDOM | 04288/004GB2 | CON | 11/18/1991 | 2022545 | 11/17/1992 | 2022545 | ISSUED |
| UNITED KINGDOM | 04288/004GB3 | CON | 11/18/1991 | 2022936 | 10/12/1992 | 2022936 | ISSUED |
| IRELAND | 04288/004IE1 | CEQ | 11/19/1990 | D146/91 | 10/21/1992 | D9415 | ABANDONED |
| IRELAND | 04288/004IE3 | CON | 11/18/1991 | D115/92 | 08/18/1993 | D9651 | ISSUED |
| IRELAND | 04288/004IE2 | CON | 11/18/1991 | D106/92 | 08/18/1993 | D9658 | ISSUED |
| ITALY | 04288/004IT1 | CEQ | 05/17/1991 | MI910000389 | 05/08/1995 | 62205 | ISSUED |
| UNITED STATES | 04288/004001 | NEW | 11/19/1990 | 07/615,648 | 09/15/1992 | D329,377 | ISSUED |
| UNITED STATES | 04288/004002 | CON | 11/18/1991 | 07/793,717 | 09/07/1993 | D339,060 | ISSUED |
| UNITED STATES | 04288/004003 | CIP | 11/18/1991 | 07/793,720 | 04/20/1993 | D334,886 | ISSUED |
| **SAFETY LAWN DART** | | | | | | | |
| CANADA | 04288/006CA1 | CEQ | 09/25/1992 | 2079149 | | | ABANDONED |
| GERMANY | 04288/006DE1 | CEQ | 08/25/1992 | P4228224.1 | | | ABANDONED |
| FRANCE | 04288/006FR1 | CEQ | 09/21/1992 | 9211222 | 11/04/1994 | 9211222 | EXPIRED |
| UNITED KINGDOM | 04288/006GB1 | CEQ | 09/28/1992 | 9220437.9 | 04/19/1995 | 2259867 | ABANDONED |
| IRELAND | 04288/006IE1 | CEQ | 09/25/1992 | 922688 | 02/07/1996 | 66756 | EXPIRED |
| THAILAND | 04288/006TH1 | CEQ | 11/20/1991 | 14891 | | | ABANDONED |
| TAIWAN | 04288/006TW1 | CEQ | 10/15/1991 | 81206092 | 12/09/1992 | UM-75514 | ABANDONED |
| UNITED STATES | 04288/006001 | NEW | 09/27/1991 | 07/767,063 | 05/12/1992 | 5,112,062 | EXPIRED |
| **TRAINING WHEEL FOR IN-LINE SKATES** | | | | | | | |
| UNITED STATES | 04288/011001 | NEW | 01/28/1992 | 07/827,421 | 02/02/1993 | 5,183,276 | ABANDONED |
| **KNEE PAD AND ELBOW PAD (DESIGN)** | | | | | | | |
| BENELUX | 04288/019BX1 | CEQ | 03/23/1992 | 67505-01 | | 22404-01 | ISSUED |
| BENELUX | 04288/019BX2 | CON | 03/23/1992 | 67505-02 | | 22404-02 | ISSUED |
| CANADA | 04288/019CA1 | CEQ | 02/28/1992 | 2802922 | 07/28/1992 | 71151 | ISSUED |
| CHINA | 04288/019CN1 | CEQ | 02/26/1992 | 92300642.7 | 02/28/1993 | 92300642.7 | EXPIRED |
| GERMANY | 04288/019DE1 | CEQ | 03/24/1992 | M9202522.6 | 08/17/1992 | M9202522.6 | ISSUED |
| FRANCE | 04288/019FR1 | CEQ | 03/25/1992 | 921876 | 03/25/1992 | 921876 | ISSUED |

F&R Patent Data Query Dev.

| Country | Serial | Code | Filing Date | Application No. | Issue Date | Patent No. | Status |
|---|---|---|---|---|---|---|---|
| UNITED KINGDOM | 04288/019GB1 | CEQ | 08/30/1991 | 2021363 | 10/14/1992 | 2021363 | ISSUED |
| TAIWAN | 04288/019TW1 | CEQ | 03/07/1992 | 81301567 | 08/01/1992 | 33750 | ISSUED |
| UNITED STATES | 04288/019001 | NEW | 08/30/1991 | 07/753,627 | 11/02/1993 | D341,005 | ISSUED |
| **DEFLATED BALL AND INFLATION PUMP PACKAGE** | | | | | | | |
| CHINA | 04288/020CN1 | CEQ | 03/26/1992 | 92301065.3 | 07/24/1993 | 92301065.3 | EXPIRED |
| UNITED KINGDOM | 04288/020GB1 | CEQ | 10/28/1991 | 2020773 | 07/06/1992 | 2020773 | ISSUED |
| THAILAND | 04288/020TH1 | CEQ | 04/02/1992 | 15729 | | | ABANDONED |
| TAIWAN | 04288/020TW1 | CEQ | 03/23/1992 | 81302005 | | | ABANDONED |
| UNITED STATES | 04288/020001 | R62 | 07/20/1993 | 29/010,860 | | | ABANDONED |
| ✗ **BALL TOSS AND CATCH TOY** | | | | | | | |
| CANADA | 04288/023CA1 | DCA | 04/13/1993 | 2132743 | | | ABANDONED |
| CHINA | 04288/023CN1 | CEQ | 04/14/1993 | 93104333.6 | | | ABANDONED |
| TAIWAN | 04288/023TW1 | CEQ | 01/09/1993 | 83208979 | 08/11/1995 | 103486 | ABANDONED |
| UNITED STATES | 04288/023001 | NEW | 04/17/1992 | 07/870,687 | | | ABANDONED |
| WIPO | 04288/023WO1 | CEQ | 04/13/1993 | US93/03495 | 12/29/1992 | 5,174,580 | NAT PHASE |
| ✗ **CATCHING GAME WITH REMOVABLE HITTING COVER** | | | | | | | |
| UNITED STATES | 04288/028001 | NEW | 03/16/1992 | 07/851,901 | 11/24/1992 | 5,165,684 | ABANDONED |
| **SKATE BOOT** | | | | | | | |
| UNITED KINGDOM | 04288/033GB1 | CEQ | 04/17/1992 | 2026497 | 01/05/1994 | 2026497 | ISSUED |
| UNITED STATES | 04288/033001 | NEW | 04/17/1992 | 07/870,712 | 11/30/1993 | D341,697 | ISSUED |
| **SKATE BOOT CHASSIS** | | | | | | | |
| UNITED KINGDOM | 04288/034GB1 | CEQ | | | | | PROPOSED |
| UNITED STATES | 04288/034001 | NEW | 04/17/1992 | 07/870,699 | 01/25/1994 | D343,669 | ISSUED |
| **DEFLATED INFLATABLE FOOTBALL WITH VALVE AND INFLATION PUMP** | | | | | | | |
| UNITED STATES | 04288/035001 | NEW | 04/03/1992 | 07/863,701 | 02/08/1994 | D344,019 | ISSUED |
| **PACKAGE FOR BALLS AND PUMP** | | | | | | | |
| UNITED STATES | 04288/036001 | R62 | 07/20/1993 | 29/010,868 | 09/20/1994 | D350,693 | ISSUED |
| ✗ **WHEELED SKATES** | | | | | | | |
| UNITED STATES | 04288/037001 | NEW | 07/31/1992 | 07/922,805 | | | ABANDONED |
| N/A | | | | | | | |
| UNITED STATES | 04288/039001 | NEW | | | | | PROPOSED |
| N/A | | | | | | | |
| UNITED STATES | 04288/040001 | NEW | | | | | PROPOSED |
| **REAR ENTRY IN-LINE SKATE** | | | | | | | |
| CANADA | 04288/054CA1 | CEQ | 11/09/1993 | 1005935 | 12/08/1994 | 75252 | ABANDONED |
| UNITED KINGDOM | 04288/054GB1 | CEQ | 05/10/1993 | 2035096 | 04/21/1994 | 2035096 | ABANDONED |
| UNITED STATES | 04288/054001 | NEW | 05/10/1993 | 29/008,185 | 12/13/1994 | D353,430 | ISSUED |
| **MULTI-TERRAIN IN-LINE SKATE CHASSIS** | | | | | | | |
| THAILAND | 04288/056TH1 | CEQ | 08/01/1994 | 023312 | | | PENDING |
| UNITED STATES | 04288/056001 | NEW | 08/03/1993 | 08/102,476 | 05/02/1995 | 5,411,277 | ISSUED |
| WIPO | 04288/056WO1 | CEQ | 07/12/1994 | US94/07818 | | | ABANDONED |
| **TOE STOP FOR IN-LINE SKATE** | | | | | | | |
| UNITED STATES | 04288/066001 | NEW | 01/10/1994 | 29/017,316 | 11/21/1995 | D364,437 | ISSUED |
| **IN-LINE WHEELED SKATE AND TOE STOP** | | | | | | | |
| CANADA | 04288/067CA1 | CEQ | 06/23/1994 | 2126593 | | | ABANDONED |
| CHINA | 04288/067CN1 | CEQ | 07/07/1994 | 94108370.5 | | | ABANDONED |
| GERMANY | 04288/067DE1 | DCA | 06/16/1994 | 94610034.4 | 03/25/1998 | 69409219.3 | ABANDONED |

F&R Patent Data Query Dev.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUROPEAN PATENT CONVENT | 04288/067EP1 | CEQ | 06/16/1994 | 94610034.4 | 03/25/1998 | 0662330 | ISSUED |
| FRANCE | 04288/067FR1 | DCA | 06/16/1994 | 94610034.4 | 03/25/1998 | 0662330 | ABANDONED |
| UNITED KINGDOM | 04288/067GB1 | DCA | 06/16/1994 | 94610034.4 | 03/25/1998 | 0662330 | ABANDONED |
| THAILAND | 04288/067TH1 | CEQ | 08/01/1994 | 023313 | | | PENDING |
| TAIWAN | 04288/067TW1 | CEQ | 06/24/1994 | 84203385 | 03/07/1996 | 106701 | ABANDONED |
| UNITED STATES | 04288/067001 | CIP | 04/06/1994 | 08/223,978 | 12/05/1995 | 5,472,218 | ISSUED |
| N/A UNITED STATES | 04288/070001 | NEW | N/A | | | | ABANDONED |
| N/A UNITED STATES | 04288/074001 | NEW | | | | | CLOSED |
| N/A UNITED STATES | 04288/077001 | NEW | N/A | | | | ABANDONED |
| IN-LINE WHEELED SKATE UNITED STATES | 04288/078001 | NEW | 12/15/1994 | 08/356,903 | 07/16/1996 | 5,536,025 | ISSUED |
| IN-LINE WHEELED SKATE WITH TOE STOP UNITED STATES | 04288/083001 | CIP | 06/26/1995 | 08/494,939 | | | ABANDONED |
| N/A UNITED STATES | 04288/084001 | NEW | N/A | | | | ABANDONED |
| N/A UNITED STATES | 04288/086001 | NEW | N/A | | | | ABANDONED |
| N/A UNITED STATES | 04288/087001 | NEW | N/A | | | | ABANDONED |
| IN-LINE WHEELED SKATE CHASSIS CANADA | 04288/090CA1 | CEQ | 05/08/1996 | 1996-1092 | 02/14/1997 | 79994 | ISSUED |
| UNITED KINGDOM | 04288/090GB1 | CEQ | 11/09/1995 | 2055897 | 08/14/1996 | 2055897 | ABANDONED |
| IRELAND | 04288/090IE1 | CEQ | 04/12/1996 | D110/96 | 01/13/1997 | D11241 | ABANDONED |
| UNITED STATES | 04288/090001 | NEW | 11/09/1995 | 29/046,216 | 04/01/1997 | D378,691 | ISSUED |
| WHEELED SKATE CANADA | 04288/092CA1 | CEQ | 09/12/1996 | 2185388 | | | ABANDONED |
| UNITED KINGDOM | 04288/092GB1 | CEQ | 09/12/1996 | 9619095.4 | | | ABANDONED |
| IRELAND | 04288/092IE1 | CEQ | 09/10/1996 | 960638 | | | ABANDONED |
| UNITED STATES | 04288/092001 | NEW | 07/03/1996 | 08/675,195 | | | ABANDONED |
| IN-LINE WHEELED SKATE BOOT TONGUE CANADA | 04288/097CA1 | CEQ | 05/08/1996 | 1996-1091 | | | PENDING |
| UNITED KINGDOM | 04288/097GB1 | CEQ | 11/09/1995 | 2055898 | 08/14/1996 | 2055898 | ABANDONED |
| IRELAND | 04288/097IE1 | CEQ | 04/12/1996 | D111/96 | 01/13/1997 | D11242 | ABANDONED |
| UNITED STATES | 04288/097001 | NEW | 11/09/1995 | 29/046,197 | 06/03/1997 | D379,557 | ISSUED |
| N/A UNITED STATES | 04288/098001 | NEW | N/A | | | | ABANDONED |
| N/A UNITED STATES | 04288/099001 | NEW | N/A | | | | ABANDONED |
| N/A UNITED STATES | 04288/100001 | NEW | N/A | | | | ABANDONED |
| N/A UNITED STATES | 04288/115001 | NEW | | | | | CLOSED |
| N/A | | | | | | | |

L02105

F&R Patent Data Query Dev.

| Country | Number | Type | Date | App No | | | Status |
|---|---|---|---|---|---|---|---|
| UNITED STATES | 04288/117001 | NEW | | N/A | | | ABANDONED |
| WHEELED SKATE BOOT CLOSURE ASSEMBLY | | | | | | | |
| UNITED STATES | 04288/118001 | NEW | 01/17/1997 | 08/783,926 | | | ABANDONED |
| N/A | | | | | | | |
| UNITED STATES | 04288/124001 | NEW | | | | | CLOSED |
| SKATE WITH IMPROVED CHASSIS SUSPENSION | | | | | | | |
| UNITED STATES | 04288/126001 | NEW | 03/10/1999 | 09/265,644 | | | PENDING |
| SKATE BRAKE | | | | | | | |
| UNITED STATES | 04288/127001 | NEW | 03/03/1998 | 09/034,186 | | | ABANDONED |
| SKATE WITH DETACHABLE BOOT | | | | | | | |
| UNITED STATES | 04288/128001 | NEW | 06/11/1998 | 09/096,235 | 01/18/2000 | 6,015,156 | ISSUED |
| N/A | | | | | | | |
| UNITED STATES | 04288/129001 | NEW | | | | | CLOSED |
| N/A | | | | | | | |
| UNITED STATES | 04288/132001 | NEW | | | | | CLOSED |
| N/A | | | | | | | |
| UNITED STATES | 04288/133001 | NEW | | | | | CLOSED |
| N/A | | | | | | | |
| UNITED STATES | 04288/135001 | NEW | | | | | CLOSED |
| SNOW SHOE WITH SELF-CENTERING BINDING | | | | | | | |
| UNITED STATES | 04288/137001 | NEW | 01/30/1998 | 60/073,129 | | | ABANDONED |
| INLINE WHEELED SKATE WITH ADJUSTABLE BOOT | | | | | | | |
| CANADA | 04288/138CA1 | DCA | 02/02/1999 | N/A | | | PENDING |
| UNITED KINGDOM | 04288/138GB1 | DCA | 02/02/1999 | 0018776.5 | | | PENDING |
| THAILAND | 04288/138TH1 | CEQ | 02/26/1998 | 042481 | | | PENDING |
| UNITED STATES | 04288/138001 | NEW | 02/02/1998 | 09/017,420 | | | PENDING |
| WIPO | 04288/138WO1 | CEQ | 02/02/1999 | US99/02252 | | | NAT PHASE |
| LASER SKATEBOARD DECORATION INVENTION | | | | | | | |
| UNITED STATES | 04288/140001 | DCA | | | | | CLOSED |
| ADJUSTING THE SIZE OF A LINED SPORT BOOT | | | | | | | |
| UNITED KINGDOM | 04288/162GB1 | CEQ | 02/01/2000 | 0002338.2 | | | PUBLISHED |
| UNITED STATES | 04288/162001 | NEW | 02/04/1999 | 09/245,443 | | | PENDING |
| COLLAPSABLE SAFETY CONE | | | | | | | |
| UNITED STATES | 04288/163001 | NEW | | | | | CLOSED |
| SLUMBER BAG | | | | | | | |
| UNITED STATES | 04288/165001 | NEW | | | | | CLOSED |
| SOFT SKATER'S CAP | | | | | | | |
| UNITED STATES | 04288/166001 | NEW | | | | | CLOSED |
| PROTECTIVE ATHLETIC PADS FOR JOINT SURFACES | | | | | | | |
| CANADA | 04288/167CA1 | CEQ | 08/24/2000 | N/A | | | PENDING |
| CHINA | 04288/167CN1 | CEQ | 09/13/2000 | N/A | | | PENDING |
| UNITED STATES | 04288/167001 | NEW | 09/14/1999 | 09/395,818 | | | ALLOWED |

L02106

25

# TM Rights (Grouped by mark)

Report Date: 9/19/00    Page: 1

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| **ADRENALINE** | | | | | | | | | |
| 228 | United States | 28 | Seneca Sports, Inc. | 75/976,164 | 8/17/95 | 2,136,050 | 2/10/98 | | No |
| 278 | United States | 9, 28 | Seneca Sports, Inc. | 74/716,828 | 8/17/95 | | | 6/23/98 | Yes |
| **AIR FOAM** | | | | | | | | | |
| 229 | United States | 28 | Seneca Sports, Inc. | 75/104,003 | 5/14/96 | 2,055,097 | 4/22/97 | | No |
| **ALPHA and device** | | | | | | | | | |
| 209 | Germany | 9, 28 | Seneca Sports, Inc. | 397 36 960.3 | | 397 36 960 | 10/27/97 | | No |
| 274 | United States | 28 | Seneca Sports, Inc. | 75/252185 | 8/4/97 | 2,209,653 | 12/8/98 | 5/19/98 | Yes |
| 275 | United Kingdom | 28 | Seneca Sports, Inc. | 2142267 | 3/5/97 | 2142267 | 8/15/97 | | No |
| 324 | Ireland | 9, 28 | Seneca Sports, Inc. | 97/2871 | 7/31/97 | 209260 | 7/31/97 | | No |
| 328 | Poland | 9, 28 | Seneca Sports, Inc. | Z-176968 | 8/13/97 | | | | No |
| **AVENGER** | | | | | | | | | |
| 276 | United States | 28 | Seneca Sports, Inc. | 74/679,086 | 5/23/95 | 2,213,176 | 12/22/98 | 3/17/98 | Yes |
| **BEACH BUM** | | | | | | | | | |
| 290 | United States | 28 | Seneca Sports, Inc. | 74/305439 | 8/17/92 | | | | Yes |
| **COMFORT TOUCH** | | | | | | | | | |
| 212 | United States | 28 | Seneca Sports, Inc. | 74/169058 | 5/22/91 | 1,704,327 | 7/28/92 | 3/3/92 | Yes |
| **EQUALIZER** | | | | | | | | | |
| 220 | United States | 28 | Seneca Sports, Inc. | 74/679498 | 5/23/95 | 2,162,344 | 6/2/98 | 3/19/96 | Yes |

L02107

....the WorldMark on 9/5/00 10:42:33 AM

# TM Rights (Grouped by mark)

Date: 9/5/00

## FORSTER

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 231 | United States | 8, 20, 21, 28 | Seneca Sports, Inc. | 73/722,614 | 4/15/88 | 1,513,348 | 11/22/88 | | No |
| 287 | United States | 28 | Seneca Sports, Inc. | 75/500830 | 6/8/98 | | | | Yes |
| 299 | Taiwan | 28 | Seneca Sports, Inc. | 87026206 | 6/1/98 | 850738 | 4/30/99 | 12/21/99 | No |

## FUTURA

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 143 | United States | 28 | Seneca Sports, Inc. | 74/471,755 | 12/16/93 | 2,136,068 | 2/10/98 | 5/13/97 | Yes |

## GENESIS

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 171 | China (People's Republic | 28 | Seneca Sports, Inc. | 94116383 | 11/9/94 | 878546 | 10/7/96 | | No |
| 172 | United Kingdom | 9, 28 | Seneca Sports, Inc. | 2001469 | 9/11/94 | 2001469 | 1/24/97 | | No |
| 223 | Taiwan | 28 | Seneca Sports, Inc. | 84055245 | 11/7/95 | 799007 | 3/16/98 | | No |
| 232 | Germany | 9, 28 | Seneca Sports, Inc. | 39401 002.7 | 11/8/94 | 39401002 | 3/14/95 | | No |
| 273 | United States | 28 | Seneca Sports, Inc. | 74/527396 | 5/9/94 | 2,184,303 | 8/25/98 | 8/27/96 | Yes |

## HUTCH

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 238 | Canada | 28 | Seneca Sports, Inc. | 740032 | 10/3/66 | 433543 | 9/16/94 | | No |
| 239 | United States | 28 | Seneca Sports, Inc. | 255626 | 10/3/66 | 845,343 | 3/5/68 | | No |
| 281 | Taiwan | 28 | Seneca Sports, Inc. | 87026205 | 6/1/98 | | | | No |
| 285 | China (People's Republic | 28 | Seneca Sports, Inc. | 9800065556 | 6/16/98 | | | | No |
| 293 | United States | 28 | Seneca Sports, Inc. | 75/500832 | 6/8/98 | 2,346,087 | 4/25/00 | | Yes |
| 294 | United States | 9 | Seneca Sports, Inc. | 75/500831 | 6/8/98 | | | | Yes |

## HUTCH and device

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 240 | Canada | 25 | Seneca Sports, Inc. | 726231 | 4/5/93 | 435715 | 11/18/94 | | No |
| 241 | United States | 25 | Seneca Sports, Inc. | 74/525575 | 5/17/94 | 1,922,155 | 9/26/95 | | No |
| 245 | United States | 28 | Seneca Sports, Inc. | 74/493967 | 2/24/94 | 1,887,281 | 4/4/95 | | No |
| 282 | China (People's Republic | 28 | Seneca Sports, Inc. | 99004532 | | 672823 | 1/7/94 | | No |

L02108

Printed by WorldMark on 9/5/00 10:42:33 AM

# TM Rights (Grouped by mark)

Date 9/5/00    Page 3

### HUTCH Makes You Feel Like a Pro and device

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 244 | France | 25, 28 | Seneca Sports, Inc. | 93 467760 | 5/10/93 | 93 467760 | 5/10/93 | | No |
| 245 | Germany | 9, 25, 28 | Seneca Sports, Inc. | H 70825/28 Wz | 11/6/93 | 2059995 | 3/16/94 | | No |
| 246 | United Kingdom | 25 | Seneca Sports, Inc. | | 10/31/94 | 1556370 | 10/31/94 | | No |
| 247 | United Kingdom | 28 | Seneca Sports, Inc. | | 10/31/94 | 1556371 | 10/31/94 | | No |
| 249 | United Kingdom | 9 | Seneca Sports, Inc. | 2019302 | 4/28/95 | 2019302 | 4/28/95 | | No |

### I.T.S.C.

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 185 | United States | 28 | Seneca Sports, Inc. | 74/594,523 | 11/3/94 | 1,970,597 | 4/23/96 | 9/19/95 | Yes |

### I.T.S.C. INTEGRATED TOE STOP CHASSIS

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 204 | United Kingdom | 28 | Seneca Sports, Inc. | 2055217 | 2/1/96 | 2055217 | 9/27/96 | | No |

### IDEAL

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 250 | United States | 8, 20, 21 | Seneca Sports, Inc. | 74/238410 | 1/17/92 | 1,717,560 | 9/22/92 | | No |
| 286 | United States | 8, 20, 21 | Seneca Sports, Inc. | 75/557,963 | 9/22/98 | | | | Yes |

### INFERNO

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 206 | Germany | 28 | Seneca Sports, Inc. | 397 04 049.0 | 1/30/97 | 397 04 049 | 4/21/97 | | No |
| 207 | United Kingdom | 28 | Seneca Sports, Inc. | 2122656 | 2/4/97 | 2122656 | 2/4/97 | | No |
| 221 | United States | 28 | Seneca Sports, Inc. | 75/168003 | 9/18/96 | 2,162,742 | 6/2/98 | 9/2/97 | Yes |
| 296 | Ireland | 28 | Seneca Sports, Inc. | 365/97 | 1/28/97 | | | | No |
| 297 | Poland | 28 | Seneca Sports, Inc. | Z-169159 | 1/30/97 | 119127 | 3/9/00 | | No |

### INTEGRATED TOE STOP CHASSIS

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 186 | United States | 28 | Seneca Sports, Inc. | 74/594,522 | 11/3/94 | 1,949,786 | 1/16/96 | | Yes |
| 187 | China (People's Republic | 28 | Seneca Sports, Inc. | 95054397 | 5/2/95 | 979949 | 4/14/97 | | No |
| 188 | Japan | 28 | Seneca Sports, Inc. | 7-42331 | 4/28/95 | 3302989 | 5/9/97 | | No |

L02109

## TM Rights (Grouped by mark)

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| **JUNIOR JAM** | | | | | | | | | |
| 251 | United States | 28 | Seneca Sports, Inc. | 74/426,682 | 8/20/93 | 1,839,514 | 6/14/94 | | No |
| **MAKES YOU FEEL LIKE A PRO** | | | | | | | | | |
| 251 | United States | 28 | Seneca Sports, Inc. | 74/484,945 | 1/31/94 | 1,873,990 | 1/17/95 | | No |
| **MARAUDER** | | | | | | | | | |
| 205 | United States | 28 | Seneca Sports, Inc. | 75/059239 | 2/16/96 | 2,118,363 | 12/2/97 | 3/4/97 | Yes |
| **MAXIMUM INTENSITY** | | | | | | | | | |
| 279 | United States | 9, 28 | Seneca Sports, Inc. | 75/370,576 | 10/9/97 | 2,283,883 | 10/5/99 | 12/22/98 | Yes |
| **MONSTER JAM** | | | | | | | | | |
| 251 | United States | 28 | Seneca Sports, Inc. | 74/403,691 | 6/21/93 | 1,873,341 | 1/10/95 | 3/15/94 | Yes |
| **RIM SHAKER** | | | | | | | | | |
| 259 | United States | 28 | Seneca Sports, Inc. | 74/403692 | 6/21/93 | 1,877,179 | 1/31/95 | 3/15/94 | Yes |
| **S Device (Seneca)** | | | | | | | | | |
| 201 | Germany | 28 | Seneca Sports, Inc. | 396 03 170.6 | 1/25/96 | 396 03 170 | 8/6/96 | | No |
| 202 | United Kingdom | 9, 28 | Seneca Sports, Inc. | 2054132 | 1/26/96 | 2054132 | 10/18/96 | | No |
| 203 | Ireland | 28 | Seneca Sports, Inc. | 96/0380 | 1/18/96 | 172147 | 8/9/95 | | No |
| 226 | Turkey | 28 | Seneca Sports, Inc. | 96/12612 | 8/27/96 | 176467 | 8/27/96 | | No |
| **SENECA** | | | | | | | | | |
| 313 | Thailand | 28 | Seneca Sports, Inc. | | | | | | No |

L02110

Printed by WebMark on 9/5/00 10:42:33 AM

## TM Rights (Grouped by mark)

| ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | |
|----|---------|---------|-----------|--------|---------|--------|---------|-----------|---|
| 322 | Pakistan | 28 | Seneca Sports, Inc. | 148122 | 5/22/98 | | | | No |
| 149 | United States | 28 | Seneca Sports, Inc. | 74/511631 | 4/12/94 | 1,891,217 | 4/25/95 | | No |
| 160 | Austria | 28 | Seneca Sports, Inc. | AM 1461/95 | 3/14/95 | 158 945 | 7/24/95 | | No |
| 161 | Brazil | 25 | Seneca Sports, Inc. | 818.551.127 | 5/31/95 | 818551127 | 9/23/97 | | No |
| 162 | Brazil | 28 | Seneca Sports, Inc. | 818.551.135 | 5/31/95 | 818551135 | 9/23/97 | | No |
| 163 | Benelux | 28 | Seneca Sports, Inc. | 828.814 | 6/14/94 | 555.210 | 6/14/94 | 2/4/97 | No |
| 164 | Canada | | Seneca Sports, Inc. | 757091 | 6/15/94 | 757091 | 7/12/96 | 4/12/96 | No |
| 165 | Switzerland | 28 | Seneca Sports, Inc. | 2375/1995.7 | 3/13/95 | 426.589 | 3/13/95 | | No |
| 166 | Czech Republic | 28 | Seneca Sports, Inc. | 111121 | 5/9/96 | 204779 | 10/30/97 | | No |
| 167 | France | 28 | Seneca Sports, Inc. | 94535876 | 9/13/94 | 94535876 | 9/13/94 | | No |
| 168 | Italy | 28 | Seneca Sports, Inc. | TO94C002616 | 10/3/94 | 684806 | 7/25/96 | | No |
| 169 | New Zealand | 28 | Seneca Sports, Inc. | 253451 | 3/24/94 | 253451 | 3/24/94 | | No |
| 170 | Poland | 26, 28 | Seneca Sports, Inc. | Z-134885 | 6/20/94 | 99925 | 1/8/98 | | No |
| 195 | Spain | 28 | Seneca Sports, Inc. | 1088682 | 12/11/84 | 1088682 | 10/21/85 | | No |
| 222 | Japan | 28 | Seneca Sports, Inc. | 6-69279 | 7/14/94 | 3349928 | 10/3/97 | | No |
| 224 | Slovak Republic | 28 | Seneca Sports, Inc. | 1496-94 | 6/29/94 | 180650 | 5/14/98 | | No |
| 236 | Mexico | 28 | Seneca Sports, Inc. | 195532 | 4/6/94 | 496958 | 7/10/95 | | No |
| 292 | Romania | 9, 28 | Seneca Sports, Inc. | 34869 | 5/11/95 | 24854 | 5/11/95 | | No |
| 298 | Croatia | 28 | Seneca Sports, Inc. | Z-951104A | 7/11/95 | | | | No |

L02111

### SENECA (Stylized)

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---------|---------|---------|-----------|--------|---------|--------|---------|-----------|-----|
| 150 | Chile | 28 | Seneca Sports, Inc. | 334.591 | 2/15/96 | 475.381 | 12/27/96 | | No |
| 151 | China (People's Republic | 28 | Seneca Sports, Inc. | 94084321 | 8/25/94 | 867258 | 8/28/96 | | No |
| 152 | Czech Republic | 28 | Seneca Sports, Inc. | 90674 | 6/17/94 | 195061 | 11/25/96 | | No |
| 153 | Germany | 28 | Seneca Sports, Inc. | S 59 185/28 Wz | 6/29/94 | 2091215 | 6/29/94 | | No |
| 154 | Spain | 28 | Seneca Sports, Inc.' | 2072243 | 2/5/97 | 2072243 | 2/5/97 | | No |
| 156 | Hong Kong | 28 | Seneca Sports, Inc. | 1931/95 | 2/18/95 | 1931/95 | 1/7/97 | | No |
| 157 | Ireland | 28 | Seneca Sports, Inc. | 92/1706 | 3/24/92 | 152577 | 3/24/92 | | No |
| 158 | Netherlands Antilles | | Seneca Sports, Inc. | | 4/19/95 | 18557 | 4/19/95 | | No |
| 159 | Thailand | 28 | Seneca Sports, Inc. | 284816 | 5/2/95 | TM43923 | 4/23/96 | | No |
| 218 | United Kingdom | 28 | Seneca Sports, Inc. | B1464596 | 5/14/91 | B1464596 | 5/14/91 | | No |
| 248 | China (People's Republic | 28 | Seneca Sports, Inc. | 970086280 | 8/18/97 | 1212421 | 10/7/98 | | No |
| 302 | Malaysia | 28 | Seneca Sports, Inc. | 91/03156 | 5/24/91 | 91/03146 | 6/28/91 | | No |

IM Rights (Grouped by mark)

**SENECA and Device**

| Mark. ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 314 | Singapore | 28 | Seneca Sports, Inc. | 5129/91 | 5/22/91 | B5129/91 | 5/22/91 | | No |
| 136 | Australia | 28 | Seneca Sports, Inc. | 625828 | 3/24/94 | A625828 | 3/24/94 | | No |
| 137 | Benelux | 28 | Seneca Sports, Inc. | 777.943 | 3/24/92 | 510.693 | 3/24/92 | | No |
| 138 | China (People's Republic | 28 | Seneca Sports, Inc. | 91023756 | 6/3/91 | 595724 | 5/20/92 | | No |
| 139 | Canada | n/a | Seneca Sports, Inc. | 692015 | 10/23/91 | TMA413,687 | 6/18/93 | | No |
| 140 | Germany | 28 | Seneca Sports, Inc. | S 54124/28 Wz | 3/24/92 | 2 031 623 | 3/24/92 | 4/30/93 | No |
| 141 | France | 28 | Seneca Sports, Inc. | 92413999 | 4/7/92 | 92413999 | 9/25/92 | | No |
| 142 | Hong Kong | 28 | Seneca Sports, Inc. | 3432/91 | 5/24/91 | B395/93 | 1/28/93 | | No |
| 143 | Indonesia | 28 | Seneca Sports, Inc. | 644 | 5/27/91 | 318197 | 11/30/94 | | No |
| 144 | Italy | 28 | Seneca Sports, Inc. | TO92C000692 | 4/1/92 | 634786 | 11/21/94 | | No |
| 225 | Turkey | 28 | Seneca Sports, Inc. | 96/12611 | 8/27/96 | 175699 | 8/27/96 | | No |
| 262 | Japan | 28 | Seneca Sports, Inc. | 6-35233 | 4/7/94 | 3296696 | 4/25/97 | | No |
| 264 | Philippines | 28 | Seneca Sports, Inc. | 76428 | 6/14/91 | 58807 | 7/12/94 | | No |
| 317 | South Korea | 43 | Seneca Sports, Inc. | 91-16500 | 6/10/91 | 241193 | 6/17/92 | | No |
| 266 | Thailand | 28 | Seneca Sports, Inc. | 216134 | 6/28/91 | 157354 | 6/28/91 | | No |

**SENECA JUEGO DEL SABER**

| Mark. ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 197 | Spain | 35 | Seneca Sports, Inc., | 1089425 | 12/17/84 | 1089425 | 2/17/86 | | No |

**SENECA JUEGO DEL SABER with device**

| Mark. ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 196 | Spain | 28 | Seneca Sports, Inc. | 1105771 | 5/20/85 | 1105771 | 7/20/87 | | No |

L02112

**SENECA SPORTS and device**

| Mark. ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 32.1 | European Union | 28 | Seneca Sports, Inc. | 342,717 | 10/22/96 | | | | |
| 198 | Germany | 28 | Seneca Sports, Inc. | 396 03 171,4 | 1/25/96 | 396 03 171 | 8/6/96 | | No |
| 199 | United Kingdom | 9, 28 | Seneca Sports, Inc. | 2054134 | 1/26/96 | 2054134 | 10/25/96 | | No |
| 200 | Ireland | 28 | Seneca Sports, Inc. | 96/0379 | 1/18/96 | 172146 | 8/9/95 | | No |
| 288 | United States | 28 | Seneca Sports, Inc. | 74/713314 | 8/9/95 | 2,236,969 | 4/6/99 | 6/11/96 | Yes |

## TM Rights (Grouped by mark)

### STICKY MITTS

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 74/391,724 | 5/17/93 | 1,858,704 | 10/18/94 | | No |

### STREET BEAT

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 74/702929 | 7/18/95 | 2,166,142 | 6/16/98 | | Yes |

### STREET CRUISERS

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 9, 28 | Seneca Sports, Inc. | 74/527,998 | 5/20/94 | 2,021,192 | 12/3/96 | 8/22/95 | Yes |
| Benelux | 9, 28 | Seneca Sports, Inc. | 837 391 | 11/17/94 | 560.450 | 8/16/95 | | No |
| Canada | | Seneca Sports, Inc. | 768863 | 11/17/94 | TMA484,698 | 10/28/97 | 7/11/97 | Yes |
| China (People's Republic | 28 | Seneca Sports, Inc. | 94120770 | 11/18/94 | 893114 | 11/7/96 | | No |
| Germany | 9, 28 | Seneca Sports, Inc. | 394 02 454.0 | 11/30/94 | 394 02 454 | 8/3/95 | | No |
| Denmark | 28 | Seneca Sports, Inc. | VA 08.113 1994 | 11/21/94 | VR 00.579 1995 | 1/20/95 | | No |
| France | 28 | Seneca Sports, Inc. | 94545319 | 11/18/94 | 94545319 | 11/18/94 | | No |
| United Kingdom | 9, 28 | Seneca Sports, Inc. | 2003032 | 11/17/94 | 2,003,032 | 11/17/94 | | No |
| Iceland | 28 | Seneca Sports, Inc. | 947/506 | 11/17/94 | 166398 | 5/20/94 | | No |
| Mexico | 28 | Seneca Sports, Inc. | 217964 | 11/17/94 | 511,758 | 11/30/95 | | No |
| Taiwan | 28 | Seneca Sports, Inc. | 83070060 | 11/18/94 | 699,394 | 12/1/95 | | No |

### STREET FORCE

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 74/611,402 | 12/15/94 | 1,976,034 | 5/28/96 | 11/22/96 | No |
| Canada | n/a | Seneca Sports, Inc. | 781004 | 4/25/95 | TMA470,600 | 2/5/97 | | No |
| China (People's Republic | 28 | Seneca Sports, Inc. | 95054398 | 5/2/95 | 979950 | 4/14/97 | | No |
| United Kingdom | 28 | Seneca Sports, Inc. | 2018447 | 4/21/95 | 2018447 | 6/6/97 | | No |
| Mexico | 28 | Seneca Sports, Inc. | 233,561 | 6/2/95 | 498,516 | 7/25/95 | | No |
| Taiwan | 28 | Seneca Sports, Inc. | 84019626 | 4/26/95 | 768964 | 7/16/97 | | No |

### STREET GLIDERS

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 74/153082 | 3/29/91 | 1,709,406 | 8/18/92 | | No |

L02113

Printed by WorldMark on 9/5/00 10:42:33 AM

# TM Rights (Grouped by mark)

## STREET STYLE

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 9, 28 | Seneca Sports, Inc. | 74/488,482 | 2/9/94 | 1,993,828 | 8/13/96 | 1/23/96 | Yes |
| Germany | 9, 28 | Seneca Sports, Inc. | S 59 446/28 Wz | 8/4/94 | 2903769 | 3/23/95 | | No |
| United Kingdom | 28 | Seneca Sports, Inc. | 1581192 | 8/8/94 | 1581192 | 8/8/94 | | No |
| Ireland | 28 | Seneca Sports, Inc. | 161809 | 8/3/94 | 161809 | 2/2/94 | | No |

## STREET TALK

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 74/426684 | 8/20/93 | 1,861,043 | 11/1/94 | | No |

## STREETLITES

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 74/225,496 | 11/26/91 | 1,775,964 | 6/8/93 | 8/25/92 | Yes |
| Canada | | Seneca Sports, Inc. | 700,940 | 3/16/92 | 422,598 | 1/28/94 | 4/30/93 | Yes |
| Germany | 28 | Seneca Sports, Inc. | S 54073/28 Wz | 3/17/92 | 2,042,423 | 8/16/93 | | No |
| France | 28 | Seneca Sports, Inc. | 92416103 | 4/22/92 | 92416103 | 10/9/92 | | No |
| United Kingdom | 28 | Seneca Sports, Inc. | 1,494,080 | 3/13/92 | 1,494,080 | 3/13/92 | | No |

## STRIKE FORCE

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 74/285664 | 6/17/92 | 1,813,039 | 12/21/93 | 2/16/93 | Yes |

## TALON

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| United States | 28 | Seneca Sports, Inc. | 75/490,161 | 5/22/98 | 2,356,024 | 6/6/00 | 3/9/99 | Yes |

## TALONS

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| China (People's Republic) | 28 | Seneca Sports, Inc. | 9800088255 | 8/4/98 | 1360675 | 2/7/00 | | No |
| Canada | | Seneca Sports, Inc. | | 11/12/98 | | | | No |

## THE HAMMER

| Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

L02114

IMR Rights (Grouped by mark)

| Mark ID | Country | Classes | Reg. Owner | App. # | App. Dt | Reg. # | Reg. Dt | Allow. Dt | ITU |
|---|---|---|---|---|---|---|---|---|---|
| 132 | United States | 28 | Seneca Sports, Inc. | 74/327,179 | 10/30/92 | 1,926,543 | 10/10/95 | 7/27/93 | Yes |
| **TRITON** | | | | | | | | | |
| 237 | United States | 28 | Seneca Sports, Inc. | 74/679074 | 5/22/95 | 2,188,039 | 9/8/98 | 12/16/97 | ITU Yes |
| **WAHOO** | | | | | | | | | |
| 210 | Mexico | 9 | Seneca Sports, Inc. | 345096 | 8/26/98 | 592385 | 10/30/98 | | No |
| 211 | Mexico | 28 | Seneca Sports, Inc. | 345095 | 8/26/98 | 592385 | 10/30/98 | | No |
| 213 | United Kingdom | 9,28 | Seneca Sports, Inc. | 2172883 | 7/23/98 | 2172883 | 7/23/98 | | No |
| 214 | Canada | | Seneca Sports, Inc. | 885213 | 7/22/98 | TMA525,380 | 3/21/00 | 5/6/99 | Yes |
| **WOODSIES** | | | | | | | | | |
| 271 | United States | 28 | Seneca Sports, Inc. | 74/058119 | 5/11/90 | 1,675,103 | 2/11/92 | | ITU Yes |
| **ZERO** | | | | | | | | | |
| 208 | Germany | 9,28 | Seneca Sports, Inc. | 397 12 416.3 | 3/19/97 | 397 12 416 | 11/4/97 | | No |
| 325 | Poland | 28 | Seneca Sports, Inc. | Z-171567 | 3/25/97 | 119683 | 4/3/00 | | No |

L02115

## TM Rights (Minimal)

Report Date: 9/18/00                Page 1

| Country: | United States | | | Warning: No | Third Party: No | | WIPO: No | CTM: No |

| Country: | United States |
| Mark: | TALON |
| Status: | Registered |
| Reg. Owner: | Seneca Sports, Inc. |

Warning: No    Third Party: No    WIPO: No    CTM: No

| SubStatus: | |
| Client: | Seneca Sports, Inc. |

| TM Type: | Trademark |
| Agent: | |

| App. #: | 75/490,161 | App. Dt: | 5/22/98 | Mail Dt: | 5/22/98 | ITU: | Yes |
| Pub. #: | | Pub. Dt: | 12/15/98 | Allow. Dt: | 3/9/99 | 1st Use Dt: | 3/12/99 |
| Reg. #: | 2,356,024 | Reg. Dt: | 6/6/00 | Grant Dt: | | Com. Use Dt: | 3/12/99 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Rec'd: Post Card | 7/22/98 | 7/22/98 | 7/22/98 | 6/4/98 | Yes Yes Yes | | Yes |
| Rec'd: Filing Certificate | 9/22/98 | 9/22/98 | 9/22/98 | 8/4/98 | Yes Yes Yes | | Yes |
| Frwd: Filing Certificate | 11/22/98 | 11/22/98 | 11/22/98 | 11/22/98 | Yes No No | | Yes |
| Priority Deadline | 9/22/98 | 11/22/98 | 11/22/98 | 11/22/98 | Yes Yes Yes | | Yes |
| Opposition Procedure(s) Ends | 1/15/99 | 1/15/99 | 1/15/99 | 1/19/99 | Yes Yes Yes | | Yes |
| Submit Evidence of Use | 7/9/99 | 9/9/99 | 3/9/02 | 8/18/99 | Yes Yes Yes | | Yes |
| Incontestability | 12/6/05 | 6/6/06 | 6/6/06 | | Yes Yes Yes | | Yes |
| Affidavit of Use | 12/6/05 | 6/6/06 | 12/6/06 | | Yes Yes Yes | | Yes |
| Affidavit of Use Ext #1 | 12/6/05 | 12/6/06 | 12/6/06 | | Yes Yes Yes | | Yes |
| Renewal | 3/6/10 | 6/6/10 | 12/6/10 | | Yes Yes Yes | | Yes |
| Affidavit of Use at Renewal | 6/6/09 | 6/6/10 | 12/6/10 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 9/6/10 | 12/6/10 | 12/6/10 | | Yes Yes Yes | | Yes |
| Affidavit of Use at Renewal Ext #1 | 12/6/09 | 12/6/10 | 12/6/10 | | Yes Yes Yes | | Yes |

G&S Description: For sporting gloves; namely, soccer goalie gloves, baseball fielding gloves, baseball and softball batting gloves; and sporting mitts; namely, baseball mitts and softball mitts

Class(es) Claimed: 28

| Country: | United States |
| Mark: | STREETLITES |
| Status: | Registered |
| Reg. Owner: | Seneca Sports, Inc. |

Warning: No    Third Party: No    WIPO: No    CTM: No

| SubStatus: | |
| Client: | Seneca Sports, Inc. |

| TM Type: | Trademark |
| Agent: | |

| App. #: | 74/225,496 | App. Dt: | 11/26/91 | Mail Dt: | 11/25/91 | ITU: | Yes |
| Pub. #: | | Pub. Dt: | 6/2/92 | Allow. Dt: | 8/25/92 | 1st Use Dt: | 2/20/92 |
| Reg. #: | 1,775,964 | Reg. Dt: | 6/8/93 | Grant Dt: | | Com. Use Dt: | |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit of Use / Incontestability | 12/8/98 | 6/8/99 | 6/8/99 | 12/23/98 | Yes Yes Yes | Accepted 12/2/99 | Yes |
| Review File | 3/8/99 | 6/8/99 | 6/8/99 | 6/7/99 | Yes No No | | Yes |
| Renewal | 9/8/02 | 6/8/03 | 12/8/03 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 9/8/02 | 6/8/03 | 12/8/03 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 3/8/03 | 12/8/03 | 12/8/03 | | Yes Yes Yes | | Yes |

G&S Description: For roller skates.

Class(es) Claimed: 28

L02116

# TM Rights (Minimal)

Report Date: 9/18/00                Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| *Country:* | United States | *Warning:* No | *Third Party:* No | *WIPO:* | No | *CTM:* No |
| **Mark:** | INTEGRATED TOE STOP CHASSIS | | | | | |
| *Status:* | Registered | *SubStatus:* | | *TM Type:* | Supplemental | |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* | Seneca Sports, Inc. | *Agent:* | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *App. #:* | 74/594,522 | *App. Dt:* | 11/3/94 | *Mail Dt:* | 11/3/94 | *ITU:* Yes |
| *Pub. #:* | | *Pub. Dt:* | | *Allow. Dt:* | | *1st Use Dt:* 1/20/95 |
| *Reg. #:* | 1,949,786 | *Reg. Dt:* | 1/16/96 | *Grant Dt:* | | *Com. Use Dt:* 1/20/95 |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 7/16/01 | 1/16/02 | 7/16/02 | | Yes Yes Yes | | Yes |
| Incontestability | 7/16/01 | 1/16/02 | 1/16/02 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 1/16/02 | 7/16/02 | 7/16/02 | | Yes Yes Yes | | Yes |
| Renewal | 4/16/05 | 1/16/06 | 7/16/06 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 4/16/05 | 1/16/06 | 7/16/06 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 10/16/05 | 7/16/06 | 7/16/06 | | Yes Yes Yes | | Yes |

*G&S Description:* For sports equipment, namely, in-line skates in Class 28.
*Class(es) Claimed:* 28

| | | | | | | |
|---|---|---|---|---|---|---|
| *Country:* | United States | *Warning:* No | *Third Party:* No | *WIPO:* | No | *CTM:* No |
| **Mark:** | STREET FORCE | | | | | |
| *Status:* | Registered | *SubStatus:* | | *TM Type:* | Trademark | |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* | Seneca Sports, Inc. | *Agent:* | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *App. #:* | 74/611,402 | *App. Dt:* | 12/15/94 | *Mail Dt:* | 12/15/94 | *ITU:* No |
| *Pub. #:* | | *Pub. Dt:* | 3/5/96 | *Allow. Dt:* | | *1st Use Dt:* 2/26/93 |
| *Reg. #:* | 1,976,034 | *Reg. Dt:* | 5/28/96 | *Grant Dt:* | | *Com. Use Dt:* 2/26/93 |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Use Required | 5/28/98 | 5/28/99 | 5/28/99 | | Yes Yes Yes | | Yes |
| Affidavit Of Use | 11/28/01 | 5/28/02 | 11/28/02 | | Yes Yes Yes | | Yes |
| Incontestability | 11/28/01 | 5/28/02 | 5/28/02 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 5/28/02 | 11/28/02 | 11/28/02 | | Yes Yes Yes | | Yes |
| Renewal | 8/28/05 | 5/28/06 | 11/28/06 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 8/28/05 | 5/28/06 | 11/28/06 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 2/28/06 | 11/28/06 | 11/28/06 | | Yes Yes Yes | | Yes |

*G&S Description:* For sporting goods, namely in-line wheeled skates, in Class 28.
*Class(es) Claimed:* 28

L02117

# TM Rights (Minimal)

Report Date: 9/18/00                                Page: 7

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|
| Mark: | **MARAUDER** | | | | | |
| Status: | Registered | SubStatus: | | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | TM Type: Trademark | | |
| | | | | Agent: | | |

| App. #: | 75/059239 | App. Dt: | 2/16/96 | Mail Dt: | 2/16/96 | ITU: | Yes |
| Pub. #: | | Pub. Dt: | 12/10/96 | Allow. Dt: | 3/ 4/97 | 1st Use Dt: | 3/20/97 |
| Reg. #: | 2,118,363 | Reg. Dt: | 12/ 2/97 | Grant Dt: | | Com. Use Dt: | 3/20/97 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Use Required | 12/ 2/99 | 12/ 2/00 | 12/ 2/00 | | | | Yes |
| Affidavit Of Use | 6/ 2/03 | 12/ 2/03 | 6/ 2/04 | | Yes Yes Yes | | Yes |
| Incontestability | 6/ 2/03 | 12/ 2/03 | 12/ 2/03 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 12/ 2/03 | 6/ 2/04 | 6/ 2/04 | | Yes Yes Yes | | Yes |
| Renewal | 3/ 2/07 | 12/ 2/07 | 6/ 2/08 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 3/ 2/07 | 12/ 2/07 | 6/ 2/08 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 9/ 2/07 | 6/ 2/08 | 6/ 2/08 | | Yes Yes Yes | | Yes |

G&S Description: For roller skates and in-line skates; protective equipment for skaters, namely, knee pads, elbow pads and wrist pads; and inlatable sports balls.
Class(es) Claimed: 28

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|
| Mark: | **COMFORT TOUCH** | | | | | |
| Status: | Registered | SubStatus: | | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | TM Type: Trademark | | |
| | | | | Agent: | | |

| App. #: | 74/169058 | App. Dt: | 5/22/91 | Mail Dt: | | ITU: | Yes |
| Pub. #: | | Pub. Dt: | 12/10/91 | Allow. Dt: | 3/ 3/92 | 1st Use Dt: | 1/28/92 |
| Reg. #: | 1,704,327 | Reg. Dt: | 7/28/92 | Grant Dt: | | Com. Use Dt: | 1/28/92 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit of Use / Incontestability | 1/28/98 | 7/28/98 | 7/28/98 | 7/23/98 | Yes Yes Yes | | Yes |
| File Title Information | 8/ 1/99 | 9/ 1/99 | | 9/14/99 | Yes No No | Copy to S. Campbell | Yes |
| Renewal | 10/28/01 | 7/28/02 | 1/28/03 | | Yes No No | | Yes |
| Affidavit Of Use At Renewal | 10/28/01 | 7/28/02 | 1/28/03 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 4/28/02 | 1/28/03 | 1/28/03 | | Yes Yes Yes | | Yes |

G&S Description: For volleyballs
Class(es) Claimed: 28

L02118

## TM Rights (Minimal)

Report Date: 9/18/00          Page: 8

| | | | | | |
|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | DIAMOND WEAVE | | | | |
| Status: | Abandoned | SubStatus: Drop | | TM Type: Trademark | |
| Reg. Owner: | Seneca Sports, Inc. | Client: Seneca Sports, Inc. | | Agent: | |

| | | | |
|---|---|---|---|
| App. #: 75/524061 | App. Dt: 7/17/98 | Mail Dt: 7/21/98 | ITU: Yes |
| Pub. #: | Pub. Dt: | Allow. Dt: | 1st Use Dt: |
| Reg. #: | Reg. Dt: | Grant Dt: | Com. Use Dt: |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Rec'd: Filing Certificate | 8/21/98 | 11/21/98 | 11/21/98 | 9/ 5/98 | Yes Yes Yes | • | Yes |
| Frwd: Filing Certificate | 10/17/98 | 1/17/99 | 1/17/99 | 9/ 5/98 | Yes No  No | | Yes |

G&S Description: For sporting gloves; namely, baseball fielding gloves, baseball and softball batting gloves; and sporting mitts; namely, baseball mitts and softball mitts.

Class(es) Claimed: 28

| | | | | | |
|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | STREET GLIDERS | | | | |
| Status: | Registered | SubStatus: | | TM Type: Trademark | |
| Reg. Owner: | Seneca Sports, Inc. | Client: Seneca Sports, Inc. | | Agent: | |

| | | | |
|---|---|---|---|
| App. #: 74/153082 | App. Dt: 3/29/91 | Mail Dt: | ITU: No |
| Pub. #: | Pub. Dt: | Allow. Dt: | 1st Use Dt: 8/ 7/91 |
| Reg. #: 1,709,406 | Reg. Dt: 8/18/92 | Grant Dt: | Com. Use Dt: |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit of Use / Incontestability | 2/18/98 | 8/18/98 | 8/18/98 | 8/21/98 | Yes Yes Yes | | Yes |
| Renewal | 11/18/01 | 8/18/02 | 2/18/03 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 11/18/01 | 8/18/02 | 2/18/03 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 5/18/02 | 2/18/03 | 2/18/03 | | Yes Yes Yes | | Yes |

G&S Description: For roller skates.

Class(es) Claimed: 28

L02119

## TM Rights (Minimal)

Report Date: 9/18/00          Page: 9

| | | | | | |
|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | STREET BEAT | | | | |
| Status: | Registered | SubStatus: | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: Seneca Sports, Inc. | | TM Type: Trademark | |
| | | | | Agent: | |

| | | | | |
|---|---|---|---|---|
| App. #: | 74/702929 | App. Dt: 7/18/95 | Mail Dt: 7/18/95 | ITU: Yes |
| Pub. #: | | Pub. Dt: | Allow. Dt: | 1st Use Dt: 1/15/96 |
| Reg. #: | 2,166,142 | Reg. Dt: 6/16/98 | Grant Dt: | Com. Use Dt: 1/15/96 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 12/16/03 | 6/16/04 | 12/16/04 | | Yes Yes Yes | | Yes |
| Incontestability | 12/16/03 | 6/16/04 | 6/16/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 6/16/04 | 12/16/04 | 12/16/04 | | Yes Yes Yes | | Yes |
| Renewal | 9/16/07 | 6/16/08 | 12/16/08 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 9/16/07 | 6/16/08 | 12/16/08 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 3/16/08 | 12/16/08 | 12/16/08 | | Yes Yes Yes | | Yes |

G&S Description:  For sports equipment, namely, wheeled skates.
Class(es) Claimed: 28

| | | | | | |
|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | EQUALIZER | | | | |
| Status: | Registered | SubStatus: | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: Seneca Sports, Inc. | | TM Type: Trademark | |
| | | | | Agent: | |

| | | | | |
|---|---|---|---|---|
| App. #: | 74/679498 | App. Dt: 5/23/95 | Mail Dt: 5/23/95 | ITU: Yes |
| Pub. #: | | Pub. Dt: 12/26/95 | Allow. Dt: 3/19/96 | 1st Use Dt: 2/22/96 |
| Reg. #: | 2,162,344 | Reg. Dt: 6/2/98 | Grant Dt: | Com. Use Dt: |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 12/2/03 | 6/2/04 | 12/2/04 | | Yes Yes Yes | | Yes |
| Incontestability | 12/2/03 | 6/2/04 | 6/2/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 6/2/04 | 12/2/04 | 12/2/04 | | Yes Yes Yes | | Yes |
| Renewal | 9/2/07 | 6/2/08 | 12/2/08 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 9/2/07 | 6/2/08 | 12/2/08 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 3/2/08 | 12/2/08 | 12/2/08 | | Yes Yes Yes | | Yes |

G&S Description:  For sports equipment, namely, wheeled skates.
Class(es) Claimed: 28

L02120

## TM Rights (Minimal)

Report Date: 9/18/00        Page: 10

| Country: | United States | | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|---|
| Mark: | INFERNO | | | | | | |
| Status: | Registered | | SubStatus: | | | TM Type: Trademark | |
| Reg. Owner: | Seneca Sports, Inc. | | Client: | Seneca Sports, Inc. | | Agent: | |

| App. #: | 75/168003 | App. Dt: | 9/18/96 | Mail Dt: | 9/18/96 | ITU: | Yes |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | | Allow. Dt: | 9/ 2/97 | 1st Use Dt: | |
| Reg. #: | 2,162,742 | Reg. Dt: | 6/ 2/98 | Grant Dt: | | Com. Use Dt: | |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 12/ 2/03 | 6/ 2/04 | 12/ 2/04 | | Yes Yes Yes | | Yes |
| Incontestability | 12/ 2/03 | 6/ 2/04 | 6/ 2/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 6/ 2/04 | 12/ 2/04 | 12/ 2/04 | | Yes Yes Yes | | Yes |
| Renewal | 9/ 2/07 | 6/ 2/08 | 12/ 2/08 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 9/ 2/07 | 6/ 2/08 | 12/ 2/08 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 3/ 2/08 | 12/ 2/08 | 12/ 2/08 | | Yes Yes | | Yes |

G&S Description:  For skate accessories, namely skate wheels, skate wheel bearings and bearing kits.
Class(es) Claimed: 28

| Country: | United States | | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|---|
| Mark: | ADJUSTA-NET | | | | | | |
| Status: | Abandoned | | SubStatus: | | | TM Type: Trademark | |
| Reg. Owner: | Seneca Sports, Inc. | | Client: | Seneca Sports, Inc. | | Agent: | |

| App. #: | 74/280,116 | App. Dt: | 6/ 1/92 | Mail Dt: | | ITU: | No |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 12/ 1/92 | Allow. Dt: | 3/23/93 | 1st Use Dt: | 1/ 4/93 |
| Reg. #: | 1,788,927 | Reg. Dt: | 8/17/93 | Grant Dt: | | Com. Use Dt: | 1/ 4/93 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit of Use / Incontestability | 2/17/99 | 8/17/99 | 8/17/99 | 8/17/99 | Yes Yes Yes | | Yes |
| Renewal | 11/17/02 | 8/17/03 | 2/17/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 11/17/02 | 8/17/03 | 2/17/04 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 5/17/03 | 2/17/04 | 2/17/04 | | Yes Yes Yes | | Yes |

G&S Description:  For volleyball sets, namely, volleyball nets, volleyball uprights, volleyballs, guy ropes and stakes, and carrying cases sold as a unit.
Class(es) Claimed: 28

L02121

## TM Rights (Minimal)

Report Date:  9/18/00    Page: 11

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|
| Mark: | ADRENALINE | | | | | |
| Status: | Registered | SubStatus: | | TM Type: Trademark | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | Agent: | | |

| App. #: | 75/976,164 | App. Dt: | 8/17/95 | Mail Dt: | ITU: No |
|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 11/18/97 | Allow. Dt: | 1st Use Dt: 4/14/95 |
| Reg. #: | 2,136,050 | Reg. Dt: | 2/10/98 | Grant Dt: | Com. Use Dt: |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Use Required | 2/10/00 | 2/10/01 | 2/10/01 | | Yes Yes Yes | | Yes |
| Affidavit Of Use | 8/10/03 | 2/10/04 | 8/10/04 | | Yes Yes Yes | | Yes |
| Incontestability | 8/10/03 | 2/10/04 | 2/10/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 2/10/04 | 8/10/04 | 8/10/04 | | Yes Yes Yes | | Yes |
| Renewal | 5/10/07 | 2/10/08 | 8/10/08 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 5/10/07 | 2/10/08 | 8/10/08 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 11/10/07 | 8/10/08 | 8/10/08 | | Yes Yes Yes | | Yes |

G&S Description:   For sports equipment, namely wheeled skates.
Class(es) Claimed:  28

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|
| Mark: | AIR FOAM | | | | | |
| Status: | Registered | SubStatus: | | TM Type: Trademark | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | Agent: | | |

| App. #: | 75/104,003 | App. Dt: | 5/14/96 | Mail Dt: | ITU: No |
|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 11/ 7/95 | Allow. Dt: | 1st Use Dt: |
| Reg. #: | 2,055,097 | Reg. Dt: | 4/22/97 | Grant Dt: | Com. Use Dt: |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 10/22/02 | 4/22/03 | 10/22/03 | | Yes Yes Yes | | Yes |
| Incontestability | 10/22/02 | 4/22/03 | 4/22/03 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 4/22/03 | 10/22/03 | 10/22/03 | | Yes Yes Yes | | Yes |
| Renewal | 7/22/06 | 4/22/07 | 10/22/07 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 7/22/06 | 4/22/07 | 10/22/07 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 1/22/07 | 10/22/07 | 10/22/07 | | Yes Yes Yes | | Yes |

G&S Description:   Games and playthings; gymnastic and sporting articles not included in other classes; decorations for Christmas trees.
Class(es) Claimed:  28

L02122

## TM Rights (Minimal)

Report Date: 9/18/00    Page 12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* No | *Third Party:* No | *WIPO:* No | | *CTM:* No |
| *Mark:* | DURA-CASE | | | | | | |
| *Status:* | Abandoned | | *SubStatus:* Drop | | *TM Type:* Trademark | | |
| *Reg. Owner:* | Seneca Sports, Inc. | | *Client:* Seneca Sports, Inc. | | *Agent:* | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *App. #:* | 74/283,395 | *App. Dt:* | 6/10/92 | *Mail Dt:* | | *ITU:* No |
| *Pub. #:* | | *Pub. Dt:* | 11/3/92 | *Allow. Dt:* 3/23/93 | | *1st Use Dt:* 11/16/92 |
| *Reg. #:* | 1,786,233 | *Reg. Dt:* | 8/3/93 | *Grant Dt:* | | *Com. Use Dt:* 11/16/92 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit of Use / Incontestability | 2/3/99 | 8/3/99 | 8/3/99 | 8/3/99 | Yes Yes Yes | Filed declaration of nonuse | Yes |
| Renewal | 11/3/02 | 8/3/03 | 2/3/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 11/3/02 | 8/3/03 | 2/3/04 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 5/3/03 | 2/3/04 | 2/3/04 | | Yes Yes Yes | | Yes |

*G&S Description:*    For case for croquet set.
*Class(es) Claimed:*  28

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* No | *Third Party:* No | *WIPO:* No | | *CTM:* No |
| *Mark:* | FORSTER | | | | | | |
| *Status:* | Registered | | *SubStatus:* | | *TM Type:* Trademark | | |
| *Reg. Owner:* | Seneca Sports, Inc. | | *Client:* Seneca Sports, Inc. | | *Agent:* | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *App. #:* | 73/722,614 | *App. Dt:* | 4/15/88 | *Mail Dt:* | | *ITU:* No |
| *Pub. #:* | | *Pub. Dt:* | 8/30/88 | *Allow. Dt:* | | *1st Use Dt:* |
| *Reg. #:* | 1,513,348 | *Reg. Dt:* | 11/22/88 | *Grant Dt:* | | *Com. Use Dt:* |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Renewal Prior Nov 16, 1989 | 11/22/08 | 11/22/08 | 2/22/09 | | Yes Yes Yes | | Yes |
| Renewal Prior Nov 16, 1989 Ext #1 | 2/22/09 | 2/22/09 | 2/22/09 | | Yes Yes Yes | | Yes |

*G&S Description:* -- For plastic spoons, forks and knives, wooden ice cream and soda spoons in Class 8.

For clothespins and wooden dowels in Class 20.

For toothpicks, steak markers; food and beverage picks, spears and forks, ice cream sticks, coffee stirrers, rolling pins and skewers in Class 21.

For croquet sets, spinning tops, yo-yos and hobby and craft construction articles, namely, sticks, doll-pins and stands, toy spoons, forks and napkin rings, craft clothespins and dowels, picks, skewers, pegs, candle cups, toy rolling pins, threading beads and egg-shaped head models.

*Class(es) Claimed:*  8, 20, 21, 28

L02123

| TM Rights (Minimal) | Report Date: 9/18/00 | Page: 13 |
|---|---|---|

| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|

**Mark:** TRITON

| Status: | Registered | SubStatus: | | TM Type: | Trademark |
|---|---|---|---|---|---|
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | Agent: | |

| App. #: | 74/679074 | App. Dt: | 5/22/95 | Mail Dt: | 5/23/95 | ITU: | Yes |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 9/23/97 | Allow. Dt: | 12/16/97 | 1st Use Dt: | 9/26/95 |
| Reg. #: | 2,188,039 | Reg. Dt: | 9/ 8/98 | Grant Dt: | | Com. Use Dt: | 9/26/95 |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 | IC2 | IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|---|---|
| Use Required | 9/ 8/00 | 9/ 8/01 | 9/ 8/01 | | Yes | Yes | Yes | | Yes |
| Affidavit Of Use | 3/ 8/04 | 9/ 8/04 | 3/ 8/05 | | Yes | Yes | Yes | | Yes |
| Incontestability | 3/ 8/04 | 9/ 8/04 | 9/ 8/04 | | Yes | Yes | Yes | | Yes |
| Affidavit Of Use Ext #1 | 9/ 8/04 | 3/ 8/05 | 3/ 8/05 | | Yes | Yes | Yes | | Yes |
| Renewal | 12/ 8/07 | 9/ 8/08 | 3/ 8/09 | | Yes | Yes | Yes | | Yes |
| Affidavit Of Use At Renewal | 12/ 8/07 | 9/ 8/08 | 3/ 8/09 | | Yes | Yes | Yes | | Yes |
| Renewal Ext #1 | 6/ 8/08 | 3/ 8/09 | 3/ 8/09 | | Yes | Yes | Yes | | Yes |

G&S Description: For sports equipment, namely, wheeled skates.
Class(es) Claimed: 28

| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|

**Mark:** HUTCH

| Status: | Registered | SubStatus: | | TM Type: | Trademark |
|---|---|---|---|---|---|
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | Agent: | |

| App. #: | 255626 | App. Dt: | 10/ 3/66 | Mail Dt: | | ITU: | No |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | | Allow. Dt: | | 1st Use Dt: | 1/ 1/06 |
| Reg. #: | 845,343 | Reg. Dt: | 3/ 5/68 | Grant Dt: | | Com. Use Dt: | 1/ 1/06 |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 | IC2 | IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|---|---|
| Renewal Prior Nov 16, 1989 | 3/ 5/88 | 3/ 5/88 | 6/ 5/88 | 3/ 5/88 | Yes | Yes | Yes | | Yes |
| Renewal Prior Nov 16, 1989 | 9/ 5/07 | 3/ 5/08 | | | Yes | No | No | | Yes |

G&S Description: For sporting and game equipment, namely, protective football and baseball equipment, game balls, boxing gloves, striking bags, baseball mitts, baseball and softball masks, bats, bases.
Class(es) Claimed: 28

L02124

## TM Rights (Minimal)

Report Date: · 9/18/00      Page: 14

| | | | | | | |
|---|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | HUTCH and device | | | | |
| Status: | Registered | - SubStatus: | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | TM Type: Trademark | |
| | | | | Agent: | |

| | | | | | |
|---|---|---|---|---|---|
| App. #: | 74/525575 | App. Dt: | 5/17/94 | Mail Dt: | ITU: No |
| Pub. #: | | Pub. Dt: | 2/14/95 | Allow. Dt: | 1st Use Dt: 6/24/93 |
| Reg. #: | 1,922,155 | Reg. Dt: | 9/26/95 | Grant Dt: | Com. Use Dt: 6/24/93 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | - 3/26/01 | 9/26/01 | | | Yes Yes Yes | | Yes |
| Incontestability | 3/26/01 | 9/26/01 | 3/26/02 | | Yes Yes Yes | · | Yes |
| Affidavit Of Use Ext #1 | 9/26/01 | 3/26/02 | 3/26/02 | | Yes Yes Yes | | Yes |
| Renewal | 12/26/04 | 9/26/05 | 3/26/06 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At | 12/26/04 | 9/26/05 | 3/26/06 | | Yes Yes Yes | | Yes |
| Renewal | | | | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 6/26/05 | 3/26/06 | 3/26/06 | | Yes Yes Yes | | Yes |

G&S Description:   For football, baseball and hockey uniforms.
Class(es) Claimed:   25

| | | | | | |
|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | HUTCH and device | | | | |
| Status: | Registered | SubStatus: | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | TM Type: Trademark | |
| | | | | Agent: | |

| | | | | | |
|---|---|---|---|---|---|
| App. #: | 74/493967 | App. Dt: | 2/24/94 | Mail Dt: | ITU: No |
| Pub. #: | | Pub. Dt: | 1/10/95 | Allow. Dt: | 1st Use Dt: 6/24/93 |
| Reg. #: | 1,887,281 | Reg. Dt: | 4/ 4/95 | Grant Dt: | Com. Use Dt: 6/24/93 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 10/ 4/00 | 4/ 4/01 | 10/ 4/01 | | Yes Yes Yes | - | Yes |
| Incontestability | 10/ 4/00 | 4/ 4/01 | 4/ 4/01 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 4/ 4/01 | 10/ 4/01 | 10/ 4/01 | | Yes Yes Yes | | Yes |
| Renewal | 7/ 4/04 | 4/ 4/05 | 10/ 4/05 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At | 7/ 4/04 | 4/ 4/05 | 10/ 4/05 | | Yes Yes Yes | | Yes |
| Renewal | | | | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 1/ 4/05 | 10/ 4/05 | 10/ 4/05 | | Yes Yes Yes | | Yes |

G&S Description:   For sporting and game equipment; namely, basketballs, footballs, baseballs, volleyballs and soccer balls, baseball bats, baseball gloves, baseball batting gloves, basketball backboards and basketball accessories; namely nets, hoops, inflation needles and inflation pumps.
Class(es) Claimed:   28

L02125

## TM Rights (Minimal)

Report Date: 9/18/00     Page: 15

| | | | | | |
|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* Yes | *Third Party:* No | *WIPO:* No |
| *Mark:* | IDEAL | | | | *CTM:* No |
| *Status:* | Registered | *SubStatus:* | | *TM Type:* Trademark | |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* Seneca Sports, Inc. | | *Agent:* | |

| | | | | | |
|---|---|---|---|---|---|
| *App. #:* | 74/238410 | *App. Dt:* 1/17/92 | *Mail Dt:* | *ITU:* No | |
| *Pub. #:* | | *Pub. Dt:* 6/30/92 | *Allow. Dt:* | *1st Use Dt:* | |
| *Reg. #:* | 1,717,560 | *Reg. Dt:* 9/22/92 | *Grant Dt:* | *Com. Use Dt:* | |

| Action | Rem. Dt | Due Dt | Agenda<br>Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Renewal | 12/22/01 | 9/22/02 | 3/22/03 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At<br>Renewal | 12/22/01 | 9/22/02 | 3/22/03 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 6/22/02 | 3/22/03 | 3/22/03 | | Yes Yes Yes | | Yes |

*G&S Description:*  For plastic spoons, forks and knives, wooden ice cream and soda spoons in Class 8.

For clothespins and wooden furniture dowels in Class 20.

*Class(es) Claimed:*  8, 20, 21

| | | | | | |
|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* No | *Third Party:* No | *WIPO:* No |
| *Mark:* | JUNIOR JAM | | | | *CTM:* No |
| *Status:* | Registered | *SubStatus:* | | *TM Type:* Trademark | |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* Seneca Sports, Inc. | | *Agent:* | |

| | | | | | |
|---|---|---|---|---|---|
| *App. #:* | 74/426,682 | *App. Dt:* 8/20/93 | *Mail Dt:* | *ITU:* No | |
| *Pub. #:* | | *Pub. Dt:* 3/22/94 | *Allow. Dt:* | *1st Use Dt:* 8/ 9/93 | |
| *Reg. #:* | 1,839,514 | *Reg. Dt:* 6/14/94 | *Grant Dt:* | *Com. Use Dt:* 8/ 9/93 | |

| Action | Rem. Dt | Due Dt | Agenda<br>Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 12/14/99 | 6/14/00 | 12/14/00 | | Yes Yes Yes | | Yes |
| Incontestability | 12/14/99 | 6/14/00 | 6/14/00 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 6/14/00 | 12/14/00 | 12/14/00 | | Yes Yes Yes | | Yes |
| Renewal | 9/14/03 | 6/14/04 | 12/14/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At<br>Renewal | 9/14/03 | 6/14/04 | 12/14/04 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 3/14/04 | 12/14/04 | 12/14/04 | | Yes Yes Yes | | Yes |

*G&S Description:*  For basketballs and basketball accessories; namely pumps and needles for inflating sports equipment, basketball nets and backboards.

*Class(es) Claimed:*  28

L02126

## TM Rights (Minimal)

Report Date: 9/18/00        Page: 16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* No | *Third Party:* No | | *WIPO:* No | | *CTM:* No |

**Mark:** KEEPS YOU AT THE TOP OF YOUR GAME

| | | | | |
|---|---|---|---|---|
| *Status:* | Abandoned | *SubStatus:* | | *TM Type:* Trademark |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* | Seneca Sports, Inc. | *Agent:* |

| | | | | |
|---|---|---|---|---|
| *App. #:* 74/402,799 | *App. Dt:* 6/18/93 | *Mail Dt:* | *ITU:* No |
| *Pub. #:* | *Pub. Dt:* 12/7/93 | *Allow. Dt:* 3/1/94 | *1st Use Dt:* 1/26/94 |
| *Reg. #:* 1,852,014 | *Reg. Dt:* 8/30/94 | *Grant Dt:* | *Com. Use Dt:* 1/26/94 |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|

*G&S Description:* For game sets, namely volleyball sets, badminton sets, bocce sets, horseshoe sets, tether ball sets and croquet sets and combinations thereof.

*Class(es) Claimed:* 28

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* No | *Third Party:* No | | *WIPO:* No | | *CTM:* No |

**Mark:** MAKES YOU FEEL LIKE A PRO

| | | | | |
|---|---|---|---|---|
| *Status:* | Registered | *SubStatus:* | | *TM Type:* Trademark |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* | Seneca Sports, Inc. | *Agent:* |

| | | | | |
|---|---|---|---|---|
| *App. #:* 74/484,945 | *App. Dt:* 1/31/94 | *Mail Dt:* | *ITU:* No |
| *Pub. #:* | *Pub. Dt:* 10/25/94 | *Allow. Dt:* | *1st Use Dt:* 6/24/93 |
| *Reg. #:* 1,873,990 | *Reg. Dt:* 1/17/95 | *Grant Dt:* | *Com. Use Dt:* 6/24/93 |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 7/17/00 | 1/17/01 | 7/17/01 | | Yes Yes Yes | | Yes |
| Incontestability | 7/17/00 | 1/17/01 | 1/17/01 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 1/17/01 | 7/17/01 | 7/17/01 | | Yes Yes Yes | | Yes |
| Renewal | 4/17/04 | 1/17/05 | 7/17/05 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 4/17/04 | 1/17/05 | 7/17/05 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 10/17/04 | 7/17/05 | 7/17/05 | | Yes Yes Yes | | Yes |

*G&S Description:* For footballs, basketballs, baseballs, baseball bats and baseball gloves.

*Class(es) Claimed:* 28

L02127

## TM Rights (Minimal)

| | | Report Date: 9/18/00 | | Page: 17 |
|---|---|---|---|---|

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|
| Mark: | MONSTER JAM | | | | | |
| Status: | Registered | SubStatus: | | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | | TM Type: Trademark | |
| | | | | | Agent: | |

| App. #: | 74/403,691 | App. Dt: | 6/21/93 | Mail Dt: | | ITU: | Yes |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 12/21/93 | Allow. Dt: | 3/15/94 | 1st Use Dt: | 8/9/93 |
| Reg. #: | 1,873,341 | Reg. Dt: | 1/10/95 | Grant Dt: | | Com. Use Dt: 8/9/93 | |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 7/10/00 | 1/10/01 | 7/10/01 | | | | Yes |
| Incontestability | 7/10/00 | 1/10/01 | 1/10/01 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 1/10/01 | 7/10/01 | 7/10/01 | | Yes Yes Yes | | Yes |
| Renewal | 4/10/04 | 1/10/05 | 7/10/05 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 4/10/04 | 1/10/05 | 7/10/05 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 10/10/04 | 7/10/05 | 7/10/05 | | Yes Yes Yes | | Yes |

G&S Description: For basketballs and basketball backboards.
Class(es) Claimed: 28

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|
| Mark: | NET-WORKS | | | | | |
| Status: | Abandoned | SubStatus: | | | | |
| Reg. Owner: | Seneca Sports, Inc. | Client: | Seneca Sports, Inc. | | TM Type: Trademark | |
| | | | | | Agent: | |

| App. #: | 74/402,792 | App. Dt: | 6/18/93 | Mail Dt: | | ITU: | Yes |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 12/14/93 | Allow. Dt: | 3/8/94 | 1st Use Dt: | 1/26/94 |
| Reg. #: | 1,854,271 | Reg. Dt: | 9/13/94 | Grant Dt: | | Com. Use Dt: 1/26/94 | |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|

G&S Description: For volleyball and badminton sets.
Class(es) Claimed: 28

L02128

| TM Rights (Minimal) | | Report Date:  9/18/00 | Page: 18 |
|---|---|---|---|

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|

**Mark:** QUADS
**Status:** Abandoned   *SubStatus:* Drop    *TM Type:* Trademark
**Reg. Owner:** Seneca Sports, Inc.   *Client:* Seneca Sports, Inc.   *Agent:*

| App. #: | 74/153029 | App. Dt: | 3/29/91 | Mail Dt: | | ITU: | Yes |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 12/ 3/91 | Allow. Dt: | 3/29/91 | 1st Use Dt: | 10/ 8/91 |
| Reg. #: | 1,745,265 | Reg. Dt: | 1/ 5/93 | Grant Dt: | | Com. Use Dt: | 10/ 8/91 |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit of Use / Incontestability | 7/ 5/98 | 1/ 5/99 | 1/ 5/99 | 1/ 5/99 | Yes Yes Yes | Abandon as per client | Yes |
| Renewal | 4/ 5/02 | 1/ 5/03 | 7/ 5/03 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 4/ 5/02 | 1/ 5/03 | 7/ 5/03 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 10/ 5/02 | 7/ 5/03 | 7/ 5/03 | | Yes Yes Yes | | Yes |

*G&S Description:*  For roller skates.
*Class(es) Claimed:*  28

| Country: | United States | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|---|

**Mark:** RIM SHAKER
**Status:** Registered   *SubStatus:*    *TM Type:* Trademark
**Reg. Owner:** Seneca Sports, Inc.   *Client:* Seneca Sports, Inc.   *Agent:*

| App. #: | 74/403692 | App. Dt: | 6/21/93 | Mail Dt: | | ITU: | Yes |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 12/21/93 | Allow. Dt: | 3/15/94 | 1st Use Dt: | 8/ 9/93 |
| Reg. #: | 1,877,179 | Reg. Dt: | 1/31/95 | Grant Dt: | | Com. Use Dt: | 8/ 9/93 |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 7/31/00 | 1/31/01 | 7/31/01 | | Yes Yes Yes | | Yes |
| Incontestability | 7/31/00 | 1/31/01 | 1/31/01 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 1/31/01 | 7/31/01 | 7/31/01 | | Yes Yes Yes | | Yes |
| Renewal | 5/ 1/04 | 1/31/05 | 7/30/05 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 5/ 1/04 | 1/31/05 | 7/30/05 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 10/30/04 | 7/30/05 | 7/30/05 | | Yes Yes Yes | | Yes |

*G&S Description:*  For basketballs and basketball backboards.
*Class(es) Claimed:*  28

L02129

**TM Rights (Minimal)**                          Report Date: 9/18/00                    Page: 19

| | | | | | | |
|---|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* No | *Third Party:* No | *WIPO:* No | *CTM:* No |
| **Mark:** | SENECA and Device | | | | | |
| *Status:* | Abandoned | | *SubStatus:* | | *TM Type:* Trademark | |
| *Reg. Owner:* | Seneca Sports, Inc. | | *Client:* Seneca Sports, Inc. | | *Agent:* | |

| | | | | |
|---|---|---|---|---|
| *App. #:* 74/125941 | *App. Dt:* 12/14/90 | *Mail Dt:* | *ITU:* No | |
| *Pub. #:* | *Pub. Dt:* | *Allow. Dt:* | *1st Use Dt:* | |
| *Reg. #:* 1,750,240 | *Reg. Dt:* 2/ 2/93 | *Grant Dt:* | *Com. Use Dt:* | |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit of Use / Incontestability | 8/ 2/98 | 2/ 2/99 | 2/ 2/99 | 8/ 2/98 | Yes Yes Yes | | Yes |
| Renewal | 5/ 2/02 | 2/ 2/03 | 8/ 2/03 | | Yes Yes Yes | Abandon as per client | Yes |
| Affidavit Of Use At Renewal | 5/ 2/02 | 2/ 2/03 | 8/ 2/03 | | Yes Yes Yes | Abandon as per client | Yes |
| Renewal Ext #1 | 11/ 2/02 | 8/ 2/03 | 8/ 2/03 | | Yes Yes Yes | | Yes |

*G&S Description:* For games and sporting goods, consisting of balls, namely playground balls, soccer balls and volleyballs; ball pumps, inflation needles; outdoor activity game equipment, namely paddle ball games,shuttle cocks, horseshoes and stakes, tossing rings and pegs, lawn darts and targets, flying ringers and stakes, backyard tennis racquets and balls, and hook-and-loop type catching mitts and balls; skates, namely roller skates, in-line wheel skates, double runner blade skates, figure skates, hockey skates and skate parts and accessories, namely skate wheels and bearings, heel brakes and stops, straps, training wheels, and laces; outdoor sporting game equipment, namely field and floor marker cones; sports protective equipment, namely shin guards, knee pads, elbow pads and wrist and hand protectors; street hockey equipment, namely sticks, blades, shafts and butt ends, protective gloves, elbow and knee pads, shin guards, pucks and balls, goals, nets and targets; table sports games, namely table tennis, miniature soccer, miniature hockey, miniature basketball and miniature baseball.

*Class(es) Claimed:* 28

| | | | | | | |
|---|---|---|---|---|---|---|
| *Country:* | United States | | *Warning:* No | *Third Party:* No | *WIPO:* No | *CTM:* No |
| **Mark:** | STREET TALK | | | | | |
| *Status:* | Registered | | *SubStatus:* | | *TM Type:* Trademark | |
| *Reg. Owner:* | Seneca Sports, Inc. | | *Client:* Seneca Sports, Inc. | | *Agent:* | |

| | | | | |
|---|---|---|---|---|
| *App. #:* 74/426684 | *App. Dt:* 8/20/94 | *Mail Dt:* | *ITU:* No | |
| *Pub. #:* | *Pub. Dt:* 5/ 3/94 | *Allow. Dt:* | *1st Use Dt:* 8/ 9/93 | |
| *Reg. #:* 1,861,043 | *Reg. Dt:* 11/ 1/94 | *Grant Dt:* | *Com. Use Dt:*8/ 9/93 | |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 5/ 1/00 | 11/ 1/00 | 5/ 1/01 | | Yes Yes Yes | | Yes |
| Incontestability | 5/ 1/00 | 11/ 1/00 | 11/ 1/00 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 11/ 1/00 | 5/ 1/01 | 5/ 1/01 | | Yes Yes Yes | | Yes |
| Renewal | 2/ 1/04 | 11/ 1/04 | 5/ 1/05 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 2/ 1/04 | 11/ 1/04 | 5/ 1/05 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 8/ 1/04 | 5/ 1/05 | 5/ 1/05 | | Yes Yes Yes | | Yes |

*G&S Description:* For basketballs and basketball accessories; namely backboards.
*Class(es) Claimed:* 28

L02130

# TM Rights (Minimal)

Report Date:  9/18/00          Page: 20

| | |
|---|---|
| Country: | United States |
| Mark: | STRIKE FORCE |
| Status: | Registered |
| Reg. Owner: | Seneca Sports, Inc. |

Warning: No     Third Party: No     WIPO: No     CTM: No

SubStatus:
Client:  Seneca Sports, Inc.
TM Type:  Trademark
Agent:

| | | | | | | |
|---|---|---|---|---|---|---|
| App. #: | 74/285664 | App. Dt: | 6/17/92 | Mail Dt: | ITU: | Yes |
| Pub. #: | | Pub. Dt: | 11/24/92 | Allow. Dt: 2/16/93 | 1st Use Dt: | 10/16/92 |
| Reg. #: | 1,813,039 | Reg. Dt: | 12/21/93 | Grant Dt: | Com. Use Dt: | 10/16/92 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 6/21/99 | 12/21/99 | 6/21/00 | 12/21/99 | Yes Yes Yes | | Yes |
| Incontestability | 6/21/99 | 12/21/99 | 12/21/99 | 12/21/99 | Yes Yes Yes | | Yes |
| Renewal | 3/21/03 | 12/21/03 | 6/21/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 3/21/03 | 12/21/03 | 6/21/04 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 9/21/03 | 6/21/04 | 6/21/04 | | Yes Yes Yes | | Yes |

G&S Description:  For soccer balls.
Class(es) Claimed:  28

| | |
|---|---|
| Country: | United States |
| Mark: | WOODSIES |
| Status: | Registered |
| Reg. Owner: | Seneca Sports, Inc. |

Warning: No     Third Party: No     WIPO: No     CTM: No

SubStatus:
Client:  Seneca Sports, Inc.
TM Type:  Trademark
Agent:

| | | | | | | |
|---|---|---|---|---|---|---|
| App. #: | 74/058119 | App. Dt: | 5/11/90 | Mail Dt: | ITU: | Yes |
| Pub. #: | | Pub. Dt: | 11/19/91 | Allow. Dt: | 1st Use Dt: | 6/ 6/90 |
| Reg. #: | 1,675,103 | Reg. Dt: | 2/11/92 | Grant Dt: | Com. Use Dt: | 6/16/90 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Renewal | 5/11/01 | 2/11/02 | 8/11/02 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 5/11/01 | 2/11/02 | 8/11/02 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 11/11/01 | 8/11/02 | 8/11/02 | | Yes Yes Yes | | Yes |

G&S Description:  For craft kit comprising assorted-shaped wooden pieces.
Class(es) Claimed:  28

L02131

## TM Rights (Minimal)

*Report Date:* 9/18/00                    *Page:* 21

| | | | | | |
|---|---|---|---|---|---|
| *Country:* | United States | *Warning:* No | *Third Party:* No | *WIPO:* No | *CTM:* No |
| *Mark:* | GENESIS | | | | |
| *Status:* | Registered | *SubStatus:* | | *TM Type:* Trademark | |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* Seneca Sports, Inc. | | *Agent:* | |

| | | | | |
|---|---|---|---|---|
| *App. #:* 74/527396 | *App. Dt:* 5/9/94 | *Mail Dt:* 5/9/94 | *ITU:* Yes | |
| *Pub. #:* | *Pub. Dt:* 6/4/96 | *Allow. Dt:* 8/27/96 | *1st Use Dt:* 3/14/95 | |
| *Reg. #:* 2,184,303 | *Reg. Dt:* 8/25/98 | *Grant Dt:* | *Com. Use Dt:* 3/14/95 | |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Affidavit Of Use | 2/25/04 | 8/25/04 | 2/25/05 | | Yes Yes Yes | | Yes |
| Incontestability | 2/25/04 | 8/25/04 | 8/25/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 8/25/04 | 2/25/05 | 2/25/05 | | Yes Yes Yes | | Yes |
| Renewal | 11/25/07 | 8/25/08 | 2/25/09 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 11/25/07 | 8/25/08 | 2/25/09 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 5/25/08 | 2/25/09 | 2/25/09 | | Yes Yes Yes | | Yes |

*G&S Description:* For sports equipment, namely, wheeled skates, inflatable sports balls; and protective sports equipment, namely, protective padding for wheeled skating.
*Class(es) Claimed:* 28

| | | | | | |
|---|---|---|---|---|---|
| *Country:* | United States | *Warning:* No | *Third Party:* No | *WIPO:* No | *CTM:* No |
| *Mark:* | ALPHA and device | | | | |
| *Status:* | Registered | *SubStatus:* | | *TM Type:* Trademark | |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* Seneca Sports, Inc. | | *Agent:* | |

| | | | | |
|---|---|---|---|---|
| *App. #:* 75/252185 | *App. Dt:* 3/5/97 | *Mail Dt:* 3/5/97 | *ITU:* Yes | |
| *Pub. #:* | *Pub. Dt:* 2/24/98 | *Allow. Dt:* 5/19/98 | *1st Use Dt:* 6/20/97 | |
| *Reg. #:* 2,209,653 | *Reg. Dt:* 12/8/98 | *Grant Dt:* | *Com. Use Dt:* 6/20/97 | |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Review File | 2/5/99 | 3/5/99 | 3/5/99 | | Yes No No | | Yes |
| Affidavit Of Use | 6/8/04 | 12/8/04 | 6/8/05 | | Yes Yes Yes | | Yes |
| Incontestability | 6/8/04 | 12/8/04 | 12/8/04 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 12/8/04 | 6/8/05 | 6/8/05 | | Yes Yes Yes | | Yes |
| Renewal | 3/8/08 | 12/8/08 | 6/8/09 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 3/8/08 | 12/8/08 | 6/8/09 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 9/8/08 | 6/8/09 | 6/8/09 | | Yes Yes Yes | | Yes |

*G&S Description:* For wheeled skates.
*Class(es) Claimed:* 28

L02132

## TM Rights (Minimal)

Report Date: 9/18/00                Page: 22

| | | | | |
|---|---|---|---|---|
| *Country:* | United States | *Warning:* No | *Third Party:* No | *WIPO:* No    *CTM:* No |
| *Mark:* | **AVENGER** | | | |
| *Status:* | Registered | *SubStatus:* | | *TM Type:* Trademark |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* Seneca Sports, Inc. | | *Agent:* |

| | | | | |
|---|---|---|---|---|
| *App. #:* 74/679,086 | *App. Dt:* 5/23/95 | *Mail Dt:* 5/23/95 | *ITU:* Yes |
| *Pub. #:* | *Pub. Dt:* 12/23/97 | *Allow. Dt:* 3/17/98 | *1st Use Dt:* 11/29/95 |
| *Reg. #:* 2,213,176 | *Reg. Dt:* 12/22/98 | *Grant Dt:* | *Com. Use Dt:* 11/29/95 |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 | IC2 | IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|---|---|
| Use Required | 12/22/00 | 12/22/01 | 12/22/01 | | Yes | Yes | Yes | | Yes |
| Affidavit Of Use | 6/22/04 | 12/22/04 | 6/22/05 | | Yes | Yes | Yes | | Yes |
| Incontestability | 6/22/04 | 12/22/04 | 12/22/04 | | Yes | Yes | Yes | | Yes |
| Affidavit Of Use Ext #1 | 12/22/04 | 6/22/05 | 6/22/05 | | Yes | Yes | Yes | | Yes |
| Renewal | 3/22/08 | 12/22/08 | 6/22/09 | | Yes | Yes | Yes | | Yes |
| Affidavit Of Use At Renewal | 3/22/08 | 12/22/08 | 6/22/09 | | Yes | Yes | Yes | | Yes |
| Renewal Ext #1 | 9/22/08 | 6/22/09 | 6/22/09 | | Yes | Yes | Yes | | Yes |

*G&S Description:* For sports equipment, namely, wheeled skates.
*Class(es) Claimed:* 28

| | | | | |
|---|---|---|---|---|
| *Country:* | United States | *Warning:* No | *Third Party:* No | *WIPO:* No    *CTM:* No |
| *Mark:* | **ADRENALINE** | | | |
| *Status:* | (None) | *SubStatus:* Case Transferred | | *TM Type:* Trademark |
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* Seneca Sports, Inc. | | *Agent:* |

| | | | | |
|---|---|---|---|---|
| *App. #:* 74/716,828 | *App. Dt:* 8/17/95 | *Mail Dt:* | *ITU:* Yes |
| *Pub. #:* | *Pub. Dt:* 12/ 2/97 | *Allow. Dt:* 6/23/98 | *1st Use Dt:* |
| *Reg. #:* | *Reg. Dt:* | *Grant Dt:* | *Com. Use Dt:* |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 | IC2 | IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|---|---|
| Submit Evidence of Use | 10/23/98 | 12/23/98 | 6/23/01 | 12/23/98 | Yes | Yes | Yes | | Yes |
| Submit Evidence of Use Ext #1 | 4/23/99 | 6/23/99 | 6/23/01 | 6/23/99 | Yes | Yes | Yes | | Yes |
| Submit Evidence of Use | 5/23/00 | 6/23/00 | | | Yes | No | No | | Yes |

*G&S Description:* For protective helmets for use with skating in Class 9.

For sports equipment, namely, protective equipment, namely kneepads, elbow pads and wrist pads for use with skating and inflatable sports balls in Class 28.

*Class(es) Claimed:* 9, 28

L02133

## TM Rights (Minimal)

Report Date: 9/18/00     Page: 23

| | | | | | |
|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | MAXIMUM INTENSITY | | | | |
| Status: | Registered | SubStatus: Allowed | | TM Type: Trademark | |
| Reg. Owner: | Seneca Sports, Inc. | Client: Seneca Sports, Inc. | | Agent: | |

| | | | | | |
|---|---|---|---|---|---|
| App. #: | 75/370,576 | App. Dt: 10/ 9/97 | Mail Dt: 10/ 9/97 | ITU: Yes | |
| Pub. #: | | Pub. Dt: 9/29/98 | Allow. Dt: 12/22/98 | 1st Use Dt: 4/13/98 | |
| Reg. #: | 2,283,883 | Reg. Dt: 10/ 5/99 | Grant Dt: | Com. Use Dt: 4/13/98 | |

### Agenda

| Action | Rem Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Submit Evidence of Use | 4/22/99 | 6/22/99 | 12/22/01 | 6/21/99 | Yes Yes Yes | | Yes |
| Review File | 9/ 9/99 | 10/ 9/99 | 10/ 9/99 | 10/ 9/99 | Yes No  No | | Yes |
| Review File | 12/ 9/99 | 1/ 9/00 | 1/ 9/00 | 10/21/99 | Yes No  No | | Yes |
| Affidavit Of Use | 4/ 5/05 | 10/ 5/05 | 4/ 5/06 | | Yes Yes Yes | | Yes |
| Incontestability | 4/ 5/05 | 10/ 5/05 | 10/ 5/05 | | Yes Yes Yes | | Yes |
| Affidavit Of Use Ext #1 | 10/ 5/05 | 4/ 5/06 | 4/ 5/06 | | Yes Yes Yes | | Yes |
| Renewal | 1/ 5/09 | 10/ 5/09 | 4/ 5/10 | | Yes Yes Yes | | Yes |
| Affidavit Of Use At Renewal | 1/ 5/09 | 10/ 5/09 | 4/ 5/10 | | Yes Yes Yes | | Yes |
| Renewal Ext #1 | 7/ 5/09 | 4/ 5/10 | 4/ 5/10 | | Yes Yes Yes | | Yes |

G&S Description:    For protective helmets for skaters and skateboarders in Class 9.

For wheeled skates and skateboards, skating and skateboarding accessories, namely, wheels, bearngs, grind plates and protective pads in Class 28.

Class(es) Claimed:   9, 28

| | | | | | |
|---|---|---|---|---|---|
| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
| Mark: | COMPETITIVE EDGE | | | | |
| Status: | Abandoned | SubStatus: Lapsed | | TM Type: Trademark | |
| Reg. Owner: | Seneca Sports, Inc. | Client: Seneca Sports, Inc. | | Agent: | |

| | | | | | |
|---|---|---|---|---|---|
| App. #: | 75/236,617 | App. Dt: 2/ 4/97 | Mail Dt: 2/ 4/97 | ITU: Yes | |
| Pub. #: | | Pub. Dt: 12/16/97 | Allow. Dt: 3/10/98 | 1st Use Dt: | |
| Reg. #: | | Reg. Dt: | Grant Dt: | Com. Use Dt: | |

### Agenda

| Action | Rem Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|

G&S Description:    For protective helmets for skaters in Class 9.

For wheel and blade skates and skating accessories, namely, wheels, bearings, grindplates and protective pads in Class 28.

Class(es) Claimed:   9, 28

L02134

**TM Rights (Minimal)**                                     Report Date: 9/18/00                  Page: 24

| Country: | United States | | Warning: No | Third Party: No | WIPO: | No | CTM: | No |
|---|---|---|---|---|---|---|---|---|

Mark:         ZERO
Status:                                  SubStatus:                      TM Type:
Reg. Owner:  Seneca Sports, Inc.         Client:    Seneca Sports, Inc.   Agent:

| App. #: | | App. Dt: | | Mail Dt: | | ITU: | No |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | | Allow. Dt: | | 1st Use Dt: | |
| Reg. #: | | Reg. Dt: | | Grant Dt: | | Com. Use Dt: | |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|

G&S Description:
Class(es) Claimed:

| Country: | United States | | Warning: No | Third Party: No | WIPO: | No | CTM: | No |
|---|---|---|---|---|---|---|---|---|

Mark:         IDEAL
Status:       Pending Application      SubStatus:                      TM Type:   Trademark
Reg. Owner:  Seneca Sports, Inc.         Client:    Seneca Sports, Inc.   Agent:

| App. #: | 75/557,963 | App. Dt: | 9/22/98 | Mail Dt: | 9/22/98 | ITU: | Yes |
|---|---|---|---|---|---|---|---|
| Pub. #: | | Pub. Dt: | 5/23/00 | Allow. Dt: | | 1st Use Dt: | |
| Reg. #: | | Reg. Dt: | | Grant Dt: | | Com. Use Dt: | |

**Agenda**

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Office Action | 10/26/99 | 11/26/99 | | 11/23/99 | Yes No No | | Yes |
| Opposition Procedure(s) Ends | 6/22/00 | 6/22/00 | 6/22/00 | 6/22/00 | Yes Yes Yes | | Yes |
| Review File | 8/22/00 | 9/22/00 | 9/22/00 | | Yes No No | | Yes |

G&S Description:   For plastic spoons, forks and knives, wooden ice cream and soda spoons in Class 8.

For clothespins and wooden furniture dowels in Class 20.

Forfood service items, namely, toothpicks, steak markers, plastic arrow picks and wooden picks for food, spears and forks, ice cream sticks, xcoffee stirrers, rolling pins and skewers in Class 21.

Class(es) Claimed:  8, 20, 21

L02135

## TM Rights (Minimal)

Report Date: 9/18/00          Page: 26

| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|

**Mark:** COMPETITIVE EDGE

| *Status:* | Abandoned | – | *SubStatus:* | | *TM Type:* Trademark |
|---|---|---|---|---|---|
| *Reg. Owner:* | Seneca Sports, Inc. | | *Client:* Seneca Sports, Inc. | | *Agent:* |

| *App. #:* 75/369340 | *App. Dt:* 10/7/97 | *Mail Dt:* 10/7/97 | *ITU:* Yes |
|---|---|---|---|
| *Pub. #:* | *Pub. Dt:* 5/12/98 | *Allow. Dt:* 8/4/98 | *1st Use Dt:* |
| *Reg. #:* | *Reg. Dt:* | *Grant Dt:* | *Com. Use Dt:* |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Submit Evidence of Use | 12/4/98 | 2/4/99 | 8/4/01 | 11/17/98 | Yes Yes Yes | | Yes |
| Submit Evidence of Use Ext #1 | 6/4/99 | 8/4/99 | 8/4/01 | 8/4/99 | Yes Yes Yes | | Yes |
| Review File | 9/7/99 | 10/7/99 | 10/7/99 | 10/7/99 | Yes No No | | Yes |

*G&S Description:* For skateboards and skateboarding accessories, namely, wheels, bearings, grind plates, and protective pads in Class 28.

*Class(es) Claimed:* 28

| Country: | United States | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|

**Mark:** BEACH BUM

| *Status:* | Pending Application | *SubStatus:* Published | *TM Type:* Trademark |
|---|---|---|---|
| *Reg. Owner:* | Seneca Sports, Inc. | *Client:* Seneca Sports, Inc. | *Agent:* |

| *App. #:* 74/305439 | *App. Dt:* 8/17/92 | *Mail Dt:* 8/17/92 | *ITU:* Yes |
|---|---|---|---|
| *Pub. #:* | *Pub. Dt:* 6/27/00 | *Allow. Dt:* | *1st Use Dt:* |
| *Reg. #:* | *Reg. Dt:* | *Grant Dt:* | *Com. Use Dt:* |

### Agenda

| Action | Rem. Dt | Due Dt | Final Dt | Compl. Dt | IC1 IC2 IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|
| Review File | 6/15/99 | 8/15/99 | | 8/15/99 | Yes No No | | Yes |
| Opposition Procedure(s) Ends | 7/27/00 | 7/27/00 | 7/27/00 | | Yes Yes Yes | | Yes |

*G&S Description:* For volleyballs.

*Class(es) Claimed:* 28

L02136

# M Rights (Minimal)

Report Date: 9/18/00    Page: 27

| | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|

**Country:** United States
**Mark:** HUTCH
**Status:** Pending Application    **SubStatus:** Published    **TM Type:** Trademark
**Reg. Owner:** Seneca Sports, Inc.    **Client:** Seneca Sports, Inc.    **Agent:**

| | | | | |
|---|---|---|---|---|
| **App. #:** 75/500832 | **App. Dt:** 6/ 8/98 | **Mail Dt:** 6/ 8/98 | **ITU:** Yes |
| **Pub. #:** | **Pub. Dt:** 2/23/99 | **Allow. Dt:** | **1st Use Dt:** 3/12/99 |
| **Reg. #:** 2,346,087 | **Reg. Dt:** 4/25/00 | **Grant Dt:** | **Com. Use Dt:** 3/12/99 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 | IC2 | IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Yes |
| Review File | 5/ 8/00 | 6/ 8/00 | 6/ 8/00 | 5/22/00 | Yes | No | No | | Yes |
| Use Required | 4/25/02 | 4/25/03 | 4/25/03 | 3/15/00 | Yes | Yes | Yes | | Yes |
| Incontestability | 10/25/05 | 4/25/06 | 4/25/06 | | Yes | Yes | Yes | | Yes |
| Affidavit of Use | 4/25/05 | 4/25/06 | 10/25/06 | | Yes | Yes | Yes | | Yes |
| Affidavit of Use Ext #1 | 10/25/05 | 10/25/06 | 10/25/06 | | Yes | Yes | Yes | | Yes |
| Renewal | 1/25/10 | 4/25/10 | 10/25/10 | | Yes | Yes | Yes | | Yes |
| Affidavit of Use at Renewal | 4/25/09 | 4/25/10 | 10/25/10 | | Yes | Yes | Yes | | Yes |
| Renewal Ext #1 | 7/25/10 | 10/25/10 | 10/25/10 | | Yes | Yes | Yes | | Yes |
| Affidavit of Use at Renewal Ext #1 | 10/25/09 | 10/25/10 | 10/25/10 | | | | | | |

**G&S Description:** For protective football and baseball equipment; game balls, namely basketballs, footballs, baseballs, volleyballs and soccer balls, baseball and softball equipment and apparatus, namely mitts, gloves, masks, bats and bases; basketball equipment and apparatus namely backboards, nets, hoops, inflation needles and pumps; and volleyball sets.

**Class(es) Claimed:** 28

| | | Warning: No | Third Party: No | WIPO: No | CTM: No |
|---|---|---|---|---|---|

**Country:** United States
**Mark:** HUTCH
**Status:** Pending Application    **SubStatus:** Published    **TM Type:** Trademark
**Reg. Owner:** Seneca Sports, Inc.    **Client:** Seneca Sports, Inc.    **Agent:**

| | | | | |
|---|---|---|---|---|
| **App. #:** 75/500831 | **App. Dt:** 6/ 8/98 | **Mail Dt:** 6/ 8/98 | **ITU:** Yes |
| **Pub. #:** | **Pub. Dt:** 2/23/99 | **Allow. Dt:** | **1st Use Dt:** 3/12/99 |
| **Reg. #:** | **Reg. Dt:** | **Grant Dt:** | **Com. Use Dt:** 3/12/99 |

| Action | Rem. Dt | Due Dt | Agenda Final Dt | Compl. Dt | IC1 | IC2 | IC3 | Notes | Act. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Yes |
| Review File | 5/ 8/00 | 6/ 8/00 | 6/ 8/00 | | Yes | No | No | | |

**G&S Description:** For protective sports helmets for use dring baseball, football, hockey, in-line skating and skateboarding.

**Class(es) Claimed:** 9

L02137

46