Keith D. Lowey

Page 151
10/20/2005

**A**
abbreviated 95:14
ability 33:10
able 21:13 33:22 40:22
  52:4 89:12 93:10
  103:21 129:20
absent 130:21
absolutely 84:21
accept 138:1
accepted 144:7
access 13:11 20:3 21:4,13
  21:23 22:8
accessories 124:21,21
accommodate 5:24 6:8
account 41:19 48:3 49:1
  84:9,11,14 87:14 91:1,5
  91:12
accountant 7:2
accounting 35:4 125:6,8
accounts 86:5,7 87:4,10
  89:7 92:20 93:4,5,22
  94:1 131:17 133:12
accrue 37:3
accumulated 66:24
accumulation 95:8
accuracy 98:20
accurate 149:5
acknowledged 69:19
acquired 9:14
acquisition 68:20 69:4
act 130:6 143:16
action 1:5 126:5 150:16
active 136:22
activities 50:9
activity 25:16 34:24
  38:10 43:6 83:18 91:18
actual 13:2 89:4 99:3
add 101:4 114:21
added 103:23 114:24
  144:3
adding 101:17,22
addition 34:1 65:13 92:8
  116:16
additional 16:11 42:18,20
  43:10 85:18 96:13,19
  101:22 102:20,21
  103:10,18 115:16
  117:15
address 6:20 110:12
addressed 110:9 148:12
addresses 30:18 109:21
  110:1
Adero 133:8,11,14
adjourned 148:16
adjusted 87:14,22 88:3
Adjustments 88:2
administered 136:7

administrative 112:8
  126:20
Administratively 127:3
advance 42:15,16,20
  43:10 45:8 95:23 105:4
  118:1,10 119:21 143:9
  144:7 145:18 146:7
Advances 45:7
advancing 96:17
advantage 80:1
adverse 83:6
adversely 82:19 83:1
advice 8:5
advising 7:13
advocating 96:22
aerobic 124:16
affairs 29:16
affect 23:20 77:18 79:14
  107:8,24 108:1
affectively 85:8
affiliate 137:6
agent 143:6
agents 143:16
aggregate 92:24 93:9,18
  115:2
aggressive 122:6
ago 32:17 139:13 142:13
agree 36:18 37:5 49:22
  50:13 51:6 66:4,15 67:1
  67:6,10,16 68:23 69:14
  77:12 78:24 79:24
  80:19 81:9 82:3,16,22
  85:11 106:12,16,23
  110:24 111:14 123:21
  145:22
agreeable 5:4,15,21 6:4
agreed 4:3 6:11 17:7
  69:16 111:12 147:24
agreement 23:2,7,12,17
  25:23 31:5,16 32:9 69:8
agrees 108:20
Alan 2:3 17:24
albeit 54:14
alleged 120:6,7
allocated 68:13
allow 120:8
allowed 36:6 88:9
alternatives 126:12
Ames 89:13,18
amount 21:22 26:5 33:4
  33:10 44:13 52:13,23
  54:1,8,9 79:10 81:6
  90:19,20 92:17 95:24
  99:24 104:12 108:21
  116:7
amounted 100:18
amounts 48:18 93:5

analyses 59:6 62:20,23
analysis 10:5 23:19 27:10
  27:20,23 28:2,9 29:1,5
  33:2 38:12 39:14,15,17
  40:9,21 43:12 44:10,22
  45:4,19,23 49:19,24
  50:7 53:1,4,16,17 54:16
  55:4,11,20 58:21 70:21
  71:4 72:11,13 78:11
  81:16,21 88:22 93:17
  94:5,8 95:7 96:12,18
  97:3,7,10 98:5,19 99:3
  100:9 101:15,20,24
  102:1,3 108:1,4,6
  110:22 113:20 115:16
  115:21 122:3
analyze 26:2 70:22
  110:16 121:23
analyzing 37:22 81:4
  85:12
Andy 130:4 132:12
  135:23
Angell 1:18 2:12 138:18
  139:18,22
annualize 25:10
annualized 25:11,12
  26:12 27:5,5 31:22 32:2
  32:8,10,11 38:2,23 55:3
  56:11
answer 5:8,18,19 32:21
  37:20 41:16,20 42:2,6
  42:11 50:3 70:8 74:1,9
  112:21 119:4 120:1
  143:20 146:12,13
answered 148:2
anticipate 51:20 52:8
  83:6
Anton 132:2,5,8
apologize 45:19 100:1
apparently 113:10
appearance 84:10
appears 27:16 43:14,15
  43:21 53:8 64:22,23
  92:5
appended 17:5
application 46:12
applied 30:7 37:21 89:6
applies 51:7
applying 37:13
appointed 129:12
appraisal 97:11 102:11
  106:4,14,19 107:2,6,9
  107:22 108:4
approach 117:17 118:3,4
  118:12 137:23
approached 137:19
approaching 116:22

118:5
appropriate 38:9 46:22
  47:13 48:6 52:24
  103:19
appropriately 47:10
approval 57:22 71:22
approved 36:6
approximately 67:20
  68:2 76:1 87:11 91:4,12
  102:15 125:18
April 40:19 41:5,6 43:16
  43:17 135:6
Aquino 139:12 141:24
AR 87:22 88:3 91:22
  92:11 93:9 127:12
arbitrary 38:19
area 7:3,6,11 102:7
  112:24 113:1,19
arrangement 73:7
arrive 56:2
arrived 102:11
Arthur 141:14,15
articles 134:10
articulated 114:14
ascertain 52:4
ascertained 51:3,19
asked 5:14 7:16 17:17
  20:6,15 32:17 45:19
  100:1 110:7 125:5
  129:9,13 135:21 145:7
asking 99:11 141:4
asks 5:11,12
aspect 24:3
aspects 19:17
asserted 52:9
assessed 26:1 53:11,14
asset 69:8 76:11 104:22
  121:5,7 122:14 136:20
assets 9:15 29:17 33:13
  65:17 69:3 75:5,13 78:2
  78:19 83:12 115:11
  128:14 129:16,22 131:8
  131:17 132:4 133:10
  134:19 135:11 136:7,11
  136:14,18,23
assignability 77:13
assignable 70:15 71:17
assigned 70:18,20
assignments 135:18
assignor 71:18,22
assist 14:6
assistance 77:5
associated 72:2,9 77:16
  85:8 115:5
associates 12:8
assume 15:24 22:21 26:15
  26:17,19 46:7 77:9 83:5

85:11 94:6 98:24 107:5
111:14 114:12 122:20
122:22 123:2
assumed 89:12,17
assumes 111:8
assuming 25:7 38:4 90:3
115:12 117:23 146:5
assumption 114:7
assures 101:14
Atlantic 141:20
attached 27:11 28:22
attempt 101:15
attention 53:3 56:21
62:16 66:10 82:1
attorney 14:8 24:6 90:10
90:16 137:20 138:12,13
139:18,22 140:2 150:14
attorneys 4:3 23:23 24:2
47:13 142:10
attributable 87:4,9 92:20
92:21 101:4,6,6,8
attributed 69:10
auditor 89:4
auditor's 88:13
August 8:7 41:10
authorized 34:5
available 98:21 124:2
146:23 147:11
aware 22:8,15 38:15 57:9
78:5,8,10 138:19
139:24 140:4
a.m 1:17 40:2

**B**
back 5:21 40:23 54:11
94:3 118:7 122:17,17
138:4
background 10:19 65:9
105:6
backing 89:23
bad 81:14
balance 25:9 28:13 30:16
33:24 42:10 67:1,19
68:3 87:14,23 88:3
89:23 91:5,13 137:19
137:22
bank 28:12 45:14 55:16
55:22
bankruptcy 7:8 36:5
125:16 126:4,5 129:7
132:9,10 133:2 135:24
136:6 138:21 139:14
140:10,11,13,16
Barkin 134:17,20 135:22
based 33:18 38:11 42:12
48:5 49:19 66:15 80:18
91:17 92:4 103:20

basically 20:14 29:12
51:13 76:16 86:4 87:22
102:10 104:7 117:23
145:12
basis 25:11,12,17,20,21
25:24 26:12 28:10,11
56:11 58:5 91:15 95:18
96:5 99:8,9 108:18
109:6 116:6 130:16
143:9,15 144:8,11,24
145:3 146:3 147:10
Bates 40:4 59:8,10,13,14
59:20,22 60:1,4,7,10,14
60:20,23 61:3,6,7,10,11
61:14,17,21,24 62:3,6,9
65:2,3 94:16 105:17
bearing 23:19 36:21 37:2
59:20
bears 26:18 40:4 59:10,22
beginning 89:23 144:6
begins 50:22 59:13 60:1,4
60:7,10,14,17,20,23
61:3,6,10,14,17,21,24
62:3,6,9 65:2 66:12
68:11 144:13
behalf 22:2 44:15 47:5,6
47:20 48:2,20,24 75:13
belief 95:19 112:15,18
believe 10:3,21 12:1,19
13:13 15:6,23 18:21
19:20 23:18 30:5,8 31:3
31:10 32:15,16 34:16
36:17 38:17 40:15
43:13 45:16 48:6,13
49:8 50:8 52:23 54:5
57:20 58:2,24 64:5,14
64:19 67:22 68:14
70:18,23 71:5,19,23
72:16 73:24 82:15 85:3
87:6 88:19 90:17 91:21
92:2 93:18,24 94:10
97:15,16,17 98:9 99:11
99:16 100:8 102:17
105:9 106:1,2,3,6 109:7
111:22 112:17 113:5,22
114:5 115:22 123:9
125:17 126:2 129:17
133:2,22 135:5 141:9
142:4 144:13 145:4,5,6
145:7,9 146:16
believed 24:9
belongs 64:19
beneficial 85:13
benefit 101:23 112:23
113:21 114:17,20,24
135:19
best 21:12 33:14 73:2

96:1 104:8 134:14
better 85:22 101:13
148:12
beyond 86:19 96:13,19
117:16
big 104:8
billable 104:15
billing 85:20
biotech 73:14
bit 71:5 117:10
bits 95:8
board 128:6,20
Bob 113:6
book 36:15 127:14
books 35:9,13,19 36:3
66:24 127:24
borrower 26:17 36:12
44:15 47:6,20,24 48:3
48:21,24 49:8,14 50:6
52:10,21 56:17 122:21
122:24 123:3
Boston 1:20 2:6,14
bottom 99:19 108:8
146:15
bought 117:15
Boyajian 130:5
bracketed 87:20
break 5:24 6:1,6 32:20
51:11 92:23 110:7
Brewer 2:4
Bridge 133:5
brief 12:13
briefly 11:11 12:7 124:6
bring 128:13
brings 4:23
broad 24:10,17
Broadband 130:10
broader 24:23
broken 92:19
broker 21:18 77:6,9
125:12 136:20
brokerage 44:16 47:21
broker's 21:20
Brookfield 9:8,12,17
20:10 22:4 23:3 66:8
68:20 69:3,4,10,11,20
79:14 119:21
Brookfield's 70:9 97:4,8
110:10
Brothers 77:2
brought 112:23 128:11
Buck 127:14
built 115:12
bulk 95:21
bullet 66:11 68:6,9,11
99:18
bullets 68:10

bumping 117:3
burdensome 116:15
business 6:22 8:13 20:1
95:5 104:20 134:23
144:10 145:3,21
buy 108:20
buyers 118:17,22 119:3
119:16

**C**
calculate 25:14 26:22
29:23 141:8
calculated 25:23 29:19
32:1 54:22 56:1 102:10
calculation 25:18 32:7
44:21 47:2 48:12 52:2
86:4 89:20 92:16 100:2
100:5,13 123:11,18,24
calculations 30:17,23
31:8,11,15 100:7 102:6
calculator 39:2,4
calendar 39:5
California 20:5 21:5
call 19:2 57:21 123:17
called 77:1 85:7 88:2
125:10
calls 5:18 25:23
cap 54:15
capital 67:4
capped 54:8
case 4:23 6:16 7:16,19
10:9 11:13,14,16,17
25:22 27:6 28:19 35:18
35:22 37:22 45:20 50:1
76:14 82:7 85:3,6 99:11
124:1 126:21 130:16,21
130:22 132:11 134:24
140:9 142:15
cases 75:11,20,24 76:2,5
138:21 139:14
cash 28:7 92:8 95:22,23
118:1,1 119:21,22
143:8 144:7,10 145:3
145:18,18 146:7
cash-in-advance 145:11
categories 86:8 93:16
category 73:17 80:20
86:14 91:18
cause 150:9
cell 19:1
certain 62:21 69:3,11
92:7,8 108:21
certainly 23:20 29:24
39:3 66:23 68:10 80:23
80:24 84:20 95:3 102:2
105:3,5 113:15 136:6
certify 149:2,4 150:6,13

cetera 47:6 121:14
CFO 76:15 101:6
change 16:10,15 28:13
  30:14 54:5 83:17,20
  84:2,17,24 89:13
changed 55:5
changing 146:21 147:1
Chapter 75:11 137:16
charge 34:9,10 37:16
  40:15,18 41:13,15,16
  42:5,5,14 43:9,11 45:9
  45:16 49:3,5,14,16
  50:22 51:21 52:9,13,13
  52:21,23,24 54:23
  55:15,22 104:17 133:4
  133:7 134:13
charged 26:20 47:23 48:3
  49:7 50:6 51:24 54:1,7
  54:10 55:16
charges 21:15 30:11,15
  33:21 34:1,4,20 39:8,10
  39:13 40:19 42:8,22
  43:24 45:3 46:15,16,19
  49:7 51:14 53:11,13
  54:17 55:6,10 56:8,10
  77:9 111:2
Charges/LOC 45:15
Charles 2:11
chart 87:13
cheaper 85:20 104:5
check 83:24 84:4,7,15
  148:2,7
checks 84:8,13
choose 29:9
chose 29:1 32:18,18 34:13
Christmas 80:16
Christmastime 79:7
circumstances 5:8
civil 1:5 46:6
claim 116:16
clarification 47:9
clarify 24:19 64:8 130:15
clause 50:21,21 51:7
clear 59:8 64:2 95:13
clearly 103:23 113:18
  123:14
client 9:21 57:12 120:18
clients 7:13 10:1 120:15
  120:21
close 129:15 135:7
closed 130:1
closing 68:1
Closter 125:10
clothing 124:21
COD 143:9 144:8 145:6
  145:11,19 146:7
COD/cash-in-advance

146:3
collect 36:17,20 90:4
  116:8
collected 36:10 83:13
  91:4,12
collection 89:21 91:23
  112:9 113:6 127:12
  128:15
collections 34:21 91:1
column 39:9,11 40:11
  43:22,23 45:6,11,14
  89:8,19,24
come 26:7 27:1 56:4 88:2
  92:24 99:22 103:8,11
  114:4 116:6 118:7
  126:16 138:11
comes 68:11 93:16 122:5
coming 51:21
commence 82:17
commenced 82:24
commences 82:4
commentary 15:13,16
  27:7 45:23
commented 11:3
comments 14:16,19,21,22
  14:24 15:4,7,10 16:5,9
  16:17
commercial 1:10,11 5:1
  56:22 57:12 65:16,16
commercially 118:16,21
  119:2,10,22 143:17
  146:6,10
commission 40:16 77:9
  150:22
commissions 44:16 47:21
committee 57:22 136:9
Commonwealth 150:1,5
communicated 14:8
communication 5:2
companies 35:8 73:14
  74:2 76:15,19 80:19
  137:2 141:13 145:8
company 19:21 21:13
  22:1 29:14,15,17 30:10
  33:1,4,9,9,13 35:5,10
  35:13,17 36:2,8 57:1
  73:8 78:19,22 80:6 81:4
  84:19 85:2,13 88:9,24
  109:9 120:22 124:15,24
  126:3 128:4,7,21
  131:13 132:18 133:16
  134:4 135:20 140:24
  141:10 144:14
company's 22:2
compare 85:14 93:7
competitors 76:20
complaint 10:20

complete 82:12,18 83:1
  144:5
completion 120:8
complex 132:18
compliance 7:11 140:8
component 7:12 85:23
  92:24 142:15,18
Composite 3:11
comprised 93:3
computer 101:7 131:21
Conant 142:9
concentrated 79:10
concerning 23:24 24:2,12
  24:16 119:14 150:8
conclude 29:5 61:11
concluded 102:8
concludes 59:14 60:11
  61:4,7,18,22 62:1,4,7
  62:10,12 65:3
concluding 29:10 32:19
conclusion 109:6 114:14
  123:11
conclusions 107:2,9 114:3
conduct 78:11 126:16
conducted 95:15
confirm 19:18 110:8
  148:9
confuse 11:4
connection 5:6 7:14 8:5
  8:12 11:9 12:17,21 14:2
  20:21 23:5,14 28:22
  34:3 35:3,7 37:9 45:18
  45:22 48:7,10 49:8,15
  50:6 57:7 63:13 79:12
  81:15 105:24 124:22
  125:24 126:8 127:9,14
  127:18 128:2 129:9
  140:16 141:6 146:9
consent 71:17,17
conservative 103:9
consider 34:8 47:1 81:6
  85:22 116:2 117:4
considerable 105:6
consideration 24:14 33:7
  34:15 35:2 63:22 81:8
  103:15,19 104:3 106:21
  114:9 143:21,23 144:3
considered 44:9 64:3 96:7
  100:12 102:2 103:10
  110:19,20,23 115:7
considering 67:23
consistently 25:17
consists 28:19 59:9,19
constitute 63:3
constituted 44:19
consult 6:3 23:23 24:2
  28:1,21 37:8

consultation 17:13
consulted 22:12
consulting 9:20 10:1
contact 137:12 138:11
contacted 76:20 137:7
contacting 112:10
contain 63:3
contained 58:20 71:3
container 21:23,23
containers 20:4 21:5,13
  21:16
contemplated 51:24
  114:2
contemplates 89:20
context 119:3,20 126:5
continue 115:14 116:11
continued 30:11
continues 44:17 47:19,22
continuing 37:3 84:8
control 29:14,16 32:24
  33:8,9 104:20
controlled 33:20,23
conversation 19:3,6,9,11
  19:16 47:8
conversations 15:19
  63:17 65:10
copied 40:21
copies 147:22
copy 10:20 17:2,21 18:1,9
  39:16,21 72:19 98:8
  142:24
copyright 70:6 74:8
  76:10
corporation 9:5 121:18
  121:20 140:8
correct 16:21 17:5,9 21:1
  21:6 22:19 24:5 27:11
  29:3,6,8 31:13,14,17,20
  31:21 35:23 36:24 37:7
  42:10,11 44:2 49:23
  50:14 53:6,16 55:11
  57:13 58:12 59:11,15
  59:20,23 60:2,5,8,12,15
  60:18,21 61:1,4,8,12,15
  61:19,22 62:1,4,7,10,13
  63:2 65:5,19 68:21 69:4
  69:12 77:8 78:13,14,16
  81:24 83:16 86:8 89:3
  91:2 92:17 97:2 100:18
  105:2,8,9 109:17,19,24
  110:4 111:13,20 115:1
  116:20 119:18 131:24
  145:16 146:19 147:9
Correction 149:7
corrections 149:6
correctly 53:10 65:8
  89:11

cost 21:20,22 100:8
  103:13 104:2,6 110:16
  111:1,10,15 114:10,16
  115:4,19 136:12
costs 85:8,15 100:2
  102:14,16,19,21 103:11
  103:18
cost-effective 136:12
counsel 6:3 150:14
count 89:10
couple 5:7 76:19 93:16
  110:7 117:5,7 139:14
course 25:15 102:14
  145:13
court 1:3 140:13,13
cover 84:8,14 99:6
co-partner 137:13
CPA 7:2
Craig 13:21
Creamery 129:3,6,10
  142:5
creating 107:18,24 108:5
credit 1:10 30:6,8 40:17
  41:14,16,18,21 42:1
  56:7 57:12 67:12 96:8,9
  96:13,13,16,21 117:20
  118:2,8,17,22 119:3,8
  119:15 122:21,23 123:1
  123:4 124:2 144:8
credited 33:18
creditor 37:5
creditors 135:19 136:9
creditor's 36:19
credits 112:10 113:9
criminal 46:3,5,5,8
critical 106:22
cross 3:3 140:2
CROSS-EXAMINATI...
  142:22
cross-examined 139:23
Cumulative 39:8
Current 86:14,21
currently 50:18 139:3
customarily 120:19
customary 6:10
customer 96:16 99:13
  101:5 108:11,13,20
  110:18 111:17,18 113:9
  118:4 145:17
customers 80:3 88:10
  99:14 112:10 113:17
  143:7 144:10,18 145:3
  145:10 146:2,9,18
  147:5,17
customs 21:18,19
cut 35:1 38:20 129:19
CV 10:7 124:7

CyberStorage 10:10,11
  10:16 141:6,12
cycle 80:17 83:5

**D**

D 1:15 3:2 4:11,21 27:11
  27:14,17 28:23 39:6
  149:2,24
daily 28:6 92:8
damage 92:17
damaged 88:10
data 27:16 39:7,12
date 6:16 29:2,2,10,10
  31:5 32:19,19 34:17
  37:23 38:8 43:7,22
  80:24 96:14 105:4
  106:4,6,13
dated 17:3 57:12 64:17
  94:10 98:9
David 1:7 4:21,24 7:23
Davis 141:17
day 16:3 24:23 25:5,10
  26:2,7,23 33:16 56:9
  104:21 123:5,7 129:18
  149:21 150:18
days 12:1 86:10,12,13,22
  87:5 89:7,14,19
day-to-day 96:5 130:16
deal 27:23 134:2
dealt 21:18 27:24 113:13
Debit 40:12
Deborah 1:22 150:4,21
debt 35:8,13,18,22 36:1,2
  36:7,9,14,20,22 37:6
  67:12,17,23 68:1
debtor 37:2,6 56:6 137:16
  140:19
December 31:4 34:23
  38:16,17 130:2
decision 33:17 66:7
  117:22 126:10
decline 118:21
decrease 80:8
deducted 102:15,20
deducts 33:24
default 26:19,20
defendant 119:9
defendants 1:12 2:16
  4:23 5:4
deficit 66:24 67:4
define 39:3 115:13
defined 54:18
defines 48:21
defining 33:7
definite 73:19
definitely 23:9,10
degree 77:15 113:4

Delaware 134:9
deliver 66:6 111:17
delivery 95:23 118:2
  119:22
demurrage 21:14
department 114:1
depend 55:7 107:18
depending 25:18 80:12
  122:14 136:20
depends 50:17 54:23
  107:17 121:5
deposed 139:17
deposit 30:7
deposition 1:15 4:24 5:6
  6:13 10:21 11:8,10,12
  11:15,20,23 12:6,11,11
  12:12,14,16 17:8 20:9
  37:8 41:1,9 65:12 93:20
  148:16 150:11
depositions 6:16 11:7
describe 84:13 95:21
described 16:12 22:18
  51:14 88:3
description 49:9 100:23
  101:2 124:9
Despite 66:12
detailed 38:11 39:15,17
deteriorated 106:10
  107:1,7
deterioration 107:24
determination 36:9,19
  58:3 103:7,24
determine 33:17 34:22
  44:19 71:24 93:11 98:5
  101:16 103:2 106:19
  108:5 132:20 146:1,22
determined 54:3 109:14
determining 44:9 52:23
  67:11
difference 53:24 54:6
  123:22
different 38:24 95:9
  118:12,12 122:7 126:15
differently 54:14 116:24
difficult 102:24 103:6
  104:10 121:7 146:12
Digital 130:9
dilution 88:5,16,18,24
  89:1,2,6
direct 3:3 4:17 44:8 53:3
  56:20 62:16 66:10 74:5
  82:1 100:12
directing 148:6
directly 48:1 49:1 75:8
  76:24 138:23
disbursement 25:8
disclosed 93:19

discounted 66:2
discovery 28:6
discrepancies 90:24
discrepancy 90:10,20
discuss 70:22 88:16
discussed 39:15 41:2
  99:14 124:10
discussion 8:10 26:15
  28:16 58:14 70:16,24
  72:3 88:13 90:5 105:18
discussions 16:12 99:10
Disney 40:17 41:18,23
disposition 65:17
dispute 137:16,18
dissolution 134:10
dissolve 128:5 134:9
distinction 48:11,16
distinguish 48:6
distinguishing 75:15
distributor 133:1
District 1:3,4 140:15
divide 26:3,4 27:1
divided 86:7
document 16:23 17:1
  23:14 28:18 39:21 43:2
  43:4 57:15,16 59:10,13
  59:17,19,22 60:1,4,10
  60:14,17,20,23 61:3,6
  61:10,14,17,21,24 62:3
  62:6,9 65:2 71:2,12,15
  72:20 90:12 94:18
documentation 92:12
documents 20:16,18
  23:19 28:1,5,21 34:5,10
  57:11 58:10,24 60:7
  63:9,12,20 70:6 71:3
  94:15 95:10
Dodge 139:1,4,8,10,19
  140:2 142:2 148:10
doing 75:13 89:22 95:21
  96:4,7
dollar 30:7 104:1 108:21
dollars 56:7 89:13 92:7
Donuts 134:22
double 89:10
doubt 91:11
doughnuts 135:1
draft 12:24 13:2,7 14:13
  15:21 97:13
drafts 13:12,15 16:19
  147:22
drastically 79:21,22
draw 42:7
drawn 42:6 103:3 117:2
driver's 4:13
due 36:22 40:17 51:21
  83:6 89:13

duly 4:13 150:8
Dunkin 134:21
duration 12:9 132:21
D.D 134:17,20 135:22

**E**
E 75:2,2 149:1,1,1
earlier 11:12 24:5 39:15
   64:11 65:7,12 78:6
   105:15 117:13
early 8:7 135:6
earn 104:1
earnings 67:2
ease 5:2
easy 103:3
Eaton 134:14
Ed 140:19 141:19
editorial 16:5,10
Edward 140:16 141:16
Edwards 1:18 2:12
   138:18 139:18,22
effect 15:7 42:16 67:18
   95:23
effective 31:23 32:2,8,10
   32:12 38:2,23 54:4,9,21
   55:2,3 136:13
effectively 34:23 54:15
   117:8,15 144:9 145:2
effort 22:8,17 87:1
   100:23 102:22 103:11
   116:8,10 132:3 138:5
   146:1,22
efforts 22:12 33:19 85:9
   136:4 146:9
either 8:18,22 9:19 18:22
   23:18 31:3 40:16 93:19
   95:22 120:17 126:3
   135:5 136:8 139:18
elements 81:22
eliminate 35:16
eliminated 16:13
elimination 16:18
employ 85:13
employed 124:11 129:18
   150:14,14
employee 6:24 10:22
   113:2 115:1,3
employees 85:7,14,16
   95:14 96:7,22,23
   100:17 101:3,11 116:3
employer 73:6
encountered 35:8
encouraged 138:3
ended 34:24
ends 48:23
engage 8:4 145:18
engaged 6:22 22:4 76:21

137:2
engagement 7:18,22,24
   8:20 9:22 10:4,7 11:9
   12:21 17:14,21 120:15
   120:17 138:1 148:9
enter 66:7 146:2
entire 23:17 105:10
entirely 89:9
entirety 65:21
entity 7:21 9:7,14 55:23
   121:12,12
entry 40:12 45:15
environment 88:11
Environmental 140:8
equal 26:10,11 53:14
   56:10 101:9
equipment 125:12 131:21
   131:21
equity 67:13,18
equivalent 67:13,18
error 44:1
Esq 2:3,10,11
essence 33:15,23 96:6
essentially 28:11 33:12
   36:6 45:4 55:15 73:8
   77:6 80:20 86:21 89:22
   90:2 123:18 125:11
   129:11 131:16 132:19
   134:21 135:20 136:5
estimate 73:2 122:5,7,8
estimated 115:10
estimates 102:7 121:23
   147:20
et 47:6 121:14
evaluate 129:14
evaluating 126:11
evaluation 88:14 105:10
event 5:12 80:23
everyday 145:15
evidence 35:21
exactly 12:9 73:15 90:8
examination 3:3 4:17
   144:22 150:10
examined 4:14 140:3
   150:9
example 98:23
exceeds 56:14 111:17
exception 149:6
Excess 88:4
exclusivity 77:15
excuse 6:9 29:8 41:21
exercise 102:23 124:17,18
   124:21
exhibit 3:11 4:16 16:22
   16:24 17:4,5 27:11,14
   27:17 28:23 39:6 40:4
   42:24 43:2,8,18 44:3,4

45:11 50:19 53:5,6
   57:16,19 58:1,17 59:9
   59:18 62:15,24 63:2,3,8
   63:8,20 64:7,15,20 65:5
   65:21,24 66:1,5 68:9,11
   68:15,17,24 69:15
   85:24 86:3,23 87:3 93:1
   94:13 95:4 106:2 124:6
   142:24 143:4
exhibits 3:6,15 27:12
   65:18,18 94:12
existing 96:3,3 98:6,12
   99:4,5 100:4 108:11,13
   109:16 112:7 115:14
   116:17 129:20 143:6
   146:2,9,23 147:4,5,18
exists 51:20
expect 86:5 101:17
   109:12 115:11 120:22
expectation 109:1
expectations 118:13
expected 120:19
expenses 44:14 48:19
expensive 104:16 138:7
experience 35:12 80:18
   103:20 104:15 105:7
   109:8,9 116:3 121:1
   124:10 145:8
experienced 88:24
expert 3:8 7:16,19 8:5
   9:19,20,24 10:1 17:12
   140:6 141:8,18 142:9
expires 150:22
explain 25:3 89:16 107:10
   141:1
exposure 21:11
extend 67:11 96:13 118:2
   118:17,22 119:3,15
extended 96:14 117:7
   144:8
extends 122:21
extensive 24:24
extent 5:17 33:5 37:21,22
   50:8 54:3 55:23 77:17
   80:6 81:4 84:22 85:5,19
   100:9 106:23 107:8
   108:19 110:24 112:22
   122:23 136:10,15
   146:16 147:15 148:10
extra 117:2
e-retailer 127:7

**F**
F 75:2 142:9
facilities 90:12
facility 55:23
fact 33:1,8 46:11 91:11

104:24 111:10 123:24
   126:13 143:5,8 145:17
   147:8
factor 84:21 88:8,16,18
   88:24 89:6
factoring 23:2,7
factors 38:1 39:1 53:16
   81:5
factory 125:13
facts 29:21 142:18 143:15
   144:2
failure 95:13 120:6,8
fair 37:12 84:12 109:22
   110:2,9 116:7
fairly 88:12 132:17
fall 52:5,15 53:17 55:13
   73:17 122:11
falling 122:13
falls 39:8 49:9 122:12
familiar 41:17,20,24 77:7
   83:11 105:19,21 113:16
familiarity 144:17
familiarize 10:18
far 12:10 35:20 109:2
Fargo 106:3
February 38:7 125:18
Federal 1:19 2:5,13
fee 26:1,2,3,4,5,20,22
   55:16,18,21 56:1,3,8,9
   102:17 115:24 123:1,5
feel 38:9 103:12
fees 33:22 44:16 45:15,16
   46:15,18,22 47:13,21
   48:7,8 50:5 55:11
   123:23
felt 34:4,23 66:2
Fewer 107:16
fifth 43:22
figure 25:6 41:2,5 53:21
   89:17 92:19 93:15,23
   99:20,22 101:1
figures 100:23
file 134:10
filed 125:16 133:2
fill 96:3 98:6 118:6
filled 98:12 109:10,16
   147:17
final 13:9 15:22 16:19
finally 5:23 19:2 62:12
Finance 1:11 5:1
financial 7:12 66:19
   88:15 95:7 97:14,18
financially 150:15
find 19:22 20:2 21:2 39:7
   105:13
finding 119:23
finish 125:15 129:24

Keith D. Lowey
Page 156
10/20/2005

132:16 134:6 135:3
**Fink** 2:4
**Finkelstein** 18:18,20,23
  19:3,15 20:20 21:3,8
  22:3,7,15,20 112:6
  113:23 115:17
**Finkelstein's** 112:19
**fire** 95:21 108:24 109:4
**firm** 7:4 8:2,15 35:4 75:4
  75:11,19 120:13 121:18
  126:15,18 130:17
  138:20 139:5
**firm's** 13:15
**first** 5:7 12:24 13:2 20:6
  43:3 44:11 51:6 59:10
  86:22 94:18 116:10
  123:3 124:12 144:5
**fit** 33:14
**Fitzgerald** 10:24 11:5
**Fitzpatrick** 11:2,5
**Fitzpatrick's** 12:11
**five** 6:21 19:7,7 73:2
  90:18 139:15 145:10
**focus** 50:20
**focused** 20:23
**folks** 105:22
**followed** 113:12
**follows** 4:15
**foots** 93:24
**forbearance** 23:12 31:5
  31:16 32:9
**foregoing** 149:3
**foresee** 52:12
**forgave** 35:21
**forgiven** 35:14,16,18,20
  36:2
**form** 4:4 50:2 58:7 76:9
  78:12 136:6,18 143:15
**formal** 102:1
**former** 10:22 73:6 76:15
  101:10
**forth** 5:21 112:10 113:9
**found** 64:6 90:10,16 92:4
**four** 13:10 14:3 15:23
  86:8 103:2 139:15
**fourth** 43:22 144:13
**fraction** 26:5,9
**frame** 31:19 62:21 95:14
  117:4 118:3
**franchise** 134:22
**frankly** 101:21
**fraud** 132:18
**free** 22:1
**freeing** 21:22
**freight** 21:15
**frequently** 136:10
**Friday** 18:21,22

**full** 21:20 25:15
**function** 101:3 112:13
**functional** 67:13,18
**funding** 51:16
**funds** 56:18 84:14,19
  85:2 96:17
**further** 4:7 47:22 48:23
  102:19 108:4,6 144:12
  144:20 149:4 150:13
**future** 52:22

**G**
**G** 124:6
**general** 7:11 23:22 37:24
  65:9,13 81:9 83:15,17
  84:2,17,23,24 88:8 95:4
  95:8 102:20 105:21
  108:3 118:19 121:4
  126:10
**generalize** 121:11
**generally** 83:10 130:19
**generated** 19:19 28:7
  33:19 76:22 108:14
**gentleman** 18:17 142:1
**George** 141:17
**getting** 40:21 109:1
  111:15 121:16
**give** 24:24 57:22,23 58:3
  73:19 121:23 122:2,5
  122:15,18 138:6 147:24
  148:4
**given** 37:13 63:22 83:13
  116:22 121:11 139:21
  140:1 150:12
**giving** 29:12 32:22
**GLAN** 40:5 59:23 60:2,5
  60:11,15,17 61:4,4,15
  61:22 62:1,4,7,7,12,13
  68:18
**GMAC** 1:10,11 4:24 5:4
  10:22 11:17 19:20
  22:16 23:2,8,13 27:22
  28:7 29:14 30:11 32:24
  33:8,12 35:19,21 38:16
  57:1,11 58:2 66:6,12,18
  68:1,11 69:15,19 88:13
  91:4,11 93:8 96:12,18
  100:3 106:1 113:12
  117:12,24 137:6,6,8,17
  137:20 138:9,11,12,14
  143:5,16 147:15
**GMAC's** 93:24
**GMAC_LANDAY** 3:7
**go** 58:19 59:3 64:14 76:12
  79:19,21 80:12,13
  86:19 94:23 117:17,23
  121:18,24 122:4,16,17

132:19
**goes** 26:19 51:1 109:9
  122:3,24
**going** 5:3 17:7,17 28:17
  36:17 38:20 41:8,10,11
  59:3 90:3 104:1,2 105:7
  114:21 117:19 118:10
  118:14 121:17 122:11
  135:4 148:11
**going-concern** 129:11
  134:23
**going-concerns** 129:21
**going-out-of-business**
  109:4
**good** 128:8
**goods** 78:19,21 79:1
  88:10 137:3
**Gordon** 77:1
**governed** 6:15
**Gray** 140:12
**greater** 32:1,11,16 53:15
  54:2 89:24 109:2 113:4
  123:15
**Gregory** 13:22
**gross** 102:13
**ground** 103:5 127:3
  128:23
**group** 77:2
**guaranty** 66:6 115:6
**guess** 20:5 50:17 51:11,15
  52:7 109:8 130:15
  144:4
**guessing** 71:5
**guidelines** 24:10,17
**guise** 108:24
**guy** 122:4

**H**
**H** 17:5 63:20,24 149:1
**half** 106:13,18 107:1,5
  142:13
**hand** 28:17 150:17
**handed** 16:23 43:1 58:15
  64:11
**handled** 126:22
**happen** 89:17 116:4
**happened** 25:16 38:4
**happens** 103:20
**happy** 6:8 116:5
**hard** 41:7 112:21
**Harrington** 130:5
**Hatch** 113:6
**head** 5:20 138:16
**heading** 39:8 45:14 68:20
  88:1
**headings** 86:20
**healthcare** 76:18 127:23

127:24 130:13
**hear** 114:22
**heard** 138:4
**held** 8:10 28:16 58:14
  80:21 90:5 105:18
**help** 13:22 129:13 136:13
  137:8
**helped** 129:19
**helping** 126:10
**hereinbefore** 150:7
**hereto** 150:15
**hereunto** 150:17
**high** 89:2
**higher** 88:24 96:11
  108:14 144:14 146:16
  147:16
**highest** 79:9
**highly** 108:10,12
**high-tech** 73:14 134:3
**hire** 77:6 126:15
**historical** 88:15,16,18
**historically** 88:9 145:9
**hit** 30:6,15 34:1 54:23
**Hoffman** 2:3,4 3:5 5:11
  6:9,17 9:21 10:2,14
  11:2 14:8,10 15:9,12,20
  16:17 18:2,5 24:4,6,8
  24:16,19 39:22 41:4,7
  47:9,12 50:2 53:5 63:17
  64:4,22 65:11 105:15
  105:16 121:24 122:1
  141:9,10 142:23 144:20
  146:11 147:23 148:13
**Hoffman's** 8:1 15:16 16:4
  16:8 24:12 122:7
  146:14
**holder** 137:15,17
**holding** 107:20
**holiday** 80:1,9,9 116:22
**Holland** 135:9,12,16
**hopefully** 124:5
**Houlihan** 2:10 3:4,15
  4:18,22 6:13 11:4 17:24
  26:14 39:20 41:6 53:6
  75:3 143:19 144:23
  147:21 148:5
**hour** 104:5 116:11,12
**hourly** 116:5
**hours** 85:6 101:4,5,6
**hundred** 26:24 101:18
**Hutch** 113:6,24
**Hyphen** 141:1
**hypothetical** 122:19
  123:22
**hypothetically** 56:6

**I**

identifiable 115:18
identified 4:12 12:10 14:3
    29:22 39:10 43:10,23
    50:10 59:4 63:6 65:1
    71:11 76:15 78:7 89:18
    91:20 99:15 142:1
identifies 44:11 47:5
identify 17:1 20:16,20
    30:13 34:4 43:3 58:19
    59:7 65:12 71:2,16 76:5
    91:7 93:8 94:14 103:22
    113:21 114:23
identifying 20:18
ignored 38:6
III 140:17
illegal 83:18
immediate 80:11 88:21
immediately 16:1
impact 26:22 30:15 33:4
    33:10 37:15,24 38:2
    83:6 90:23 107:22
    108:3 118:3
important 66:7 80:2
    83:10,12 106:17
impose 146:7
imposed 52:21 123:2
imposes 123:5
improved 106:10
improvement 97:21
inaccurate 50:16
inappropriate 34:7
inappropriately 86:17
inception 27:21 28:3,14
    31:1,12,24 43:6
includable 45:9
include 44:10,14 45:3
    46:22 47:13 48:2,19,23
    50:5 52:24
included 28:6 40:18
    42:21 43:11,15 44:23
    45:5,6,10 46:15,18
    47:10 48:22 49:15 50:9
    51:17,18 52:1 55:10
    57:11 87:23 91:8,20
    92:9 94:12 98:11
    102:16
incomplete 92:12
incorporated 147:20
incorrect 50:4,17
increase 42:9 85:17
    100:10 101:16
increasing 66:17
incremental 54:1 101:16
    103:13 113:21 114:9,17
    114:20,23 115:19
incur 96:18 104:2
incurred 48:7,9 49:17

85:15 100:3 102:22
incurring 96:20
incurs 56:8
independent 98:19 99:17
    100:5
INDEX 3:1
indicate 22:3 24:8 71:19
    94:4 122:23
indicated 21:2,12,17
    47:11 57:10 58:9 87:24
    116:18 145:5
indicates 66:5 69:15
indicating 39:23 59:1
indirectly 48:1 49:2
individual 34:9 83:18
    84:3,18 100:8 103:14
    103:22 113:8,11
individually 115:3
individuals 14:3 83:11
    100:20,22 113:15 114:7
industries 78:20 79:1,5
industry 76:16 82:23
inexcusable 11:3
information 20:16,19
    38:15 63:15 64:3 69:7
    92:4,10 95:1,2,9 97:18
    117:12
informative 107:3
initial 15:21 47:8 116:8
    137:11 138:11
initially 27:19 64:20 69:7
    116:7
inquiry 20:13 21:9 51:3
    51:19 52:5
insistence 119:21
insolvency 7:8
instance 26:9 36:16 73:9
    89:5 102:7 104:7
    121:11,17 128:18,19
    145:20
instances 76:23 81:12
    118:20 120:13 124:11
insufficient 84:14
intellectual 69:11,21 70:9
    70:14 72:1,8,12 73:12
    73:16 74:3 76:3,6,9
    77:3,13,16,19,23 78:13
    78:16 109:23 110:3,10
    110:14 112:24 116:9
    128:16 133:12,20 134:1
interest 25:14,23 26:18
    29:23 30:2 31:23 32:8
    32:11,12 34:20 37:3
    38:3,23 42:21 44:10,13
    44:15,19,23,24 45:2,11
    45:14 46:22 47:6,20
    48:19,21 49:16 54:1,4,9

54:16 55:3 76:21 80:15
interested 150:15
internal 36:19
Internet 76:18
interpret 51:10
interpretation 23:24
    24:13 46:12 47:8 49:20
    49:23 50:14 51:23 52:7
interpreted 24:9,18 47:4
interrogatories 93:20
    148:3
introduce 26:13
inventory 20:3 21:4 22:2
    22:9 80:7,7,20 81:1,3,7
    81:11,14,17,22,23
    85:18 91:9,22 92:5,22
    93:5,6,9,12,21 94:1
    95:20 96:1,4,10 97:12
    98:7,13 99:4,5,16,23
    102:7,18,19 109:16
    110:17 111:3,4,9,15
    112:12,24 113:16 116:9
    117:8 127:4 128:9,17
    131:22 132:23 133:3,18
    134:24 135:14 136:16
    143:18 144:15,17
    146:17,23 147:4,11,16
    147:18
investigate 77:22 78:6
investigation 71:24
involve 22:14 133:17
involved 41:19 57:8
    72:21,22 73:3,4,13,21
    74:2,6 75:11,12,20,23
    76:24 78:18,19 83:18
    84:3,4,18 85:1 105:3
    126:9,19 128:23 129:2
    130:6,9,12,19 131:22
    132:1,23 133:11,21
    136:3,21 137:1,14
    139:14 141:2
involvement 8:12,15
involving 11:17 73:22
    148:10
in-line 99:2
IP 68:14
Iron 133:5
Island 130:4 132:13
issuance 96:8
issue 6:3 20:6 23:7 31:9
    90:21 117:20 119:15
    122:17,18 148:11
issues 7:9 37:22 65:15
    77:12,22 78:5,8,10,12
    79:14,17 82:6,14,19
    83:2,7
issuing 79:13 119:8

item 48:2 58:19 72:12
    81:10 87:13,16 119:11
items 44:23 45:5,6,10
    48:22,23 63:4 81:6,16
    109:3
item-by-item 99:8
Ivey 141:14,15
i.e 118:1

J
Jalbert 13:21
January 29:5,7 30:20
    32:20 34:14,17 41:5
    125:18
JC 145:5
John 2:10 4:22 58:11,22
    139:12 141:24 142:9
joint 87:1 132:3
jointly 5:4
Journal 45:15
July 57:12 82:4 97:5
June 58:11 94:11 137:24
    138:2

K
K 3:8,9,12
keep 129:14
keeping 38:24 53:15
Keith 1:15 3:2 4:11,21
    13:20 148:13 149:2,24
kept 37:24
key 95:14
kind 29:16 45:2 52:9
    76:21 77:1 81:16 114:2
    116:11 132:3 137:13
    138:18 147:19
kinds 28:21 77:10
King 142:8,10
kiting 83:24 84:4,7
KMS 141:13
knew 20:2 21:3 84:18
know 6:7 13:7 15:3 22:12
    30:12 33:6 34:6 35:20
    38:19 40:14 41:22 46:2
    46:4,6,10,14 52:4 54:20
    59:1 64:7 66:19,22 68:3
    68:13 72:6 73:19 77:4
    79:11 84:23 85:1 90:15
    90:19,23 91:17 92:10
    95:6 97:19 98:1,4 100:7
    103:4,17 104:6,9,9,14
    105:19,21,23 106:4,8
    106:11,17 112:12
    113:14 115:7 117:9,13
    117:14,19,20,22,22
    118:7 120:2 123:16
    135:7 136:21,22 138:14

138:20 145:24 146:4
  148:14
knowledge 22:16,20,21
  70:13 150:8
known 49:3 51:1,14
knows 52:20

**L**
L 1:7 150:4
Landay 1:7 4:24 7:23,23
  8:1,4,19 10:17 11:9
  12:6,22 14:13,17,20
  15:4 17:16 28:19,19,22
  29:15 59:18 63:17
  65:11 79:18 90:9,16
  95:5 98:15,17 99:10
  112:5 113:19,23 114:20
  115:5,18 145:7
Landay's 11:11,15 12:14
  66:5 67:16 98:20
  112:16 147:2
language 47:15 48:5
  51:10 146:15
large 7:7 74:3 104:4
  142:15 143:12 145:8
larger 27:23 72:20 75:10
  144:10 145:2
late 38:17 130:2 135:5
law 8:1 18:10 27:6 45:20
  49:24 50:15
lawsuit 8:6,13
layman's 84:12
layperson's 52:7
LC 41:13 42:7
lead 123:11
Learning 125:21 126:1,8
  136:24
led 24:23 95:15
left 39:11
legal 46:15,18,22 48:7,8
  50:5
legitimate 117:4
lender 26:16 35:15 36:12
  36:14,14 49:3,4 51:2,14
  52:3,8,11,20 67:8,12
  118:16,21 122:20 123:4
  123:6
lesser 32:1 37:15
letter 7:18,22,24 17:22
  18:1 30:6,8 40:17 41:14
  41:16,18,20 42:1
  113:12 123:4
letters 90:10,15,20
  120:15,17
let's 26:15,17,18 35:16
  36:13 40:23 64:9 83:5
  114:4

level 103:17,19 124:20
  130:19
license 4:13 70:18 71:16
  73:7 76:10 77:15
licenses 70:3,23 71:9,11
  71:21,21 73:5,11,17
licensor's 70:19
liens 111:1
life 77:18
likewise 49:24 82:10
limit 85:8
limited 85:6 137:8 144:9
  145:2
line 41:12 55:11,18 56:3,6
  56:8,9 87:13,16,18,24
  88:4,7 122:21,23 123:1
  123:23 144:13 149:7
liquidate 75:5 102:17
  121:17,19 122:1 125:12
  126:11 128:5,5 129:15
  131:16 136:13
liquidated 33:13 73:8
  83:12 121:13,14 125:7
  126:13 127:5 131:9
  132:5 134:20 135:12
  146:17
liquidating 19:21,24
  78:18 80:18 121:6
  136:18,22 143:17
liquidation 20:9,21 57:2
  58:21 59:5 62:20,23
  64:5 72:22 73:4,22 74:6
  75:12 82:4,11,12,17,18
  82:23 83:5 85:9,14 93:2
  93:4 95:15 102:14,16
  108:24 109:4,10 110:13
  114:6 115:12,13 116:19
  118:17,22 119:20 120:9
  120:14,22 121:3,21
  122:11 124:12,23 125:2
  126:1,16 127:10,13,15
  127:17,19 128:3,24
  129:3,6,10 130:7,10,13
  130:24 131:3,6,9,12,23
  132:2,5,8,15,24 133:5,8
  133:11,15,17,18 134:7
  134:8,14,17 135:2,9,12
  135:17 136:4 137:2
  144:15 145:14 147:16
liquidations 73:14 116:4
  136:2
liquidator 75:16,21 89:12
  94:6 101:23 104:20
  144:7
liquidators 85:5
liquidator's 100:17
list 63:20

listed 63:19,24 71:12
  149:6
literally 85:21
litigation 7:8
little 71:5 80:22 117:2,10
  122:6 126:19
living 6:23 96:5
LLC 1:10,11
LLP 1:18 2:4,12
loan 25:8,22 27:21 28:3
  28:13,14 30:3,7,10 31:1
  31:24 32:10 33:18,21
  34:2,5,10,19,23 38:11
  38:12,16 40:16 42:10
  42:15,18,21 43:6,11
  44:13 48:1,4,8,10,19
  49:1,6,8,15,17 50:10
  51:2,15 52:1 55:17
  57:23 58:3 66:18 67:10
  91:18 93:17 95:3
local 138:12,13
location 57:3 110:18
locations 129:22 134:22
Logic 109:8
long 19:6 21:19 80:21
  81:21 103:3 111:6
  122:12 125:14 129:23
  132:15,17,22 134:6
  135:2 139:9
longer 37:14 81:10
look 24:20,22 32:21 36:13
  39:4 40:20 50:19 69:23
  70:2,5 77:5 93:1 94:13
  95:6 97:13 99:18 103:5
  121:22
looked 11:10,11,19 12:7
  23:9,10,16 30:24 31:4
  31:11,15 44:18 63:20
  66:19 72:13 78:1
looking 36:11 40:8 63:18
  66:22 69:8 71:3 81:3
  116:13
looks 37:15 40:11 64:16
  87:11
loss 66:21
losses 66:17
lost 10:5 33:4,5,9,10
  141:8
lot 28:8 29:12 32:23 74:2
  77:3 79:6 81:12 113:8
  116:3,3 121:4 132:20
  136:5 145:8
low 89:1
lower 88:23
lowering 37:24 38:2
Lowey 1:15 3:2,8,9,12
  4:11,19,21,22 6:18,24

  7:15 8:11,18,22 9:16
  16:15,23 17:10 25:3
  26:13 28:17 32:17
  36:18 37:12,20 40:3
  41:8 43:1 44:4 46:8
  49:12 50:5,13 53:10
  56:20 58:15 59:3 62:16
  64:9 65:1,8 66:4 75:4
  90:6 100:15 101:21
  109:20 111:21 115:11
  121:19 123:21 126:23
  127:9 128:1,19 129:5
  131:11,14 132:7 133:14
  137:5 142:24 144:24
  148:7 149:2,24
Lowey's 147:22
lunch 74:10
Lynch 2:4

**M**
machines 124:16,17,18
magical 129:18
major 123:16 145:10
majority 75:10 76:8
  130:2
making 30:1 47:24 48:4,8
  49:1,17 51:2,15 123:19
malpractice 11:16
manhours 100:18 101:10
  101:18,18,22 111:24
manner 143:17
March 135:5
marching 117:18
margin 121:1
marginal 85:17
margins 107:21,23
mark 58:16 135:9,12,16
marked 4:16 16:22,24
  28:18 42:24 43:2 44:3
  45:6,14 57:15 59:18
  62:15 68:18 86:17 87:7
market 109:22 110:2,9
  121:6
marketing 57:21
Massachusetts 1:4,20 2:6
  2:14 3:10 6:19 9:6
  17:13,18 18:9,15 46:23
  123:7 150:1,5
material 59:4 63:18 68:8
  70:17 80:13 107:8
materials 39:17 58:16
  65:4 66:15 74:8 79:12
math 26:14 101:13
  123:16
matter 10:19 12:15 19:12
  49:24 50:15 57:7 81:13
  130:3 132:13 137:9,10

Keith D. Lowey

Page 159
10/20/2005

137:11,14 139:21 140:1
140:14,18,22 141:6,13
141:16,20,23 142:5,8
142:11
matters 56:5 139:3,7
maximized 96:2,9
mean 9:1,4,13 25:13 33:9
84:22 89:11 123:14
136:5 145:19
meaning 37:6 46:23 52:5
means 51:22 136:13
meant 51:19
mechanism 76:22
Medway 6:19
meeting 137:12
memos 19:23 22:23 100:6
100:24 110:21 145:4
mentions 68:13
metals 131:3 133:1
methodology 37:13,21
middle 90:8 108:9
mid-November 117:9
135:7
mid-October 129:19
mid-September 82:11
Milford 9:6 57:3
million 26:17 27:1 30:6
56:7 67:21 68:24 87:19
122:22
mind 103:12
minimal 42:8
ministerial 20:15
Minnesota 125:11
minor 34:20,21
minute 50:20 56:14 64:10
92:14
minutes 19:7,7 32:17
miscellaneous 45:15
46:16,19
missing 64:17,24
modifications 16:6
modified 15:5
Molten 131:2
moment 10:23
moments 58:16
Monday 142:16
money 84:9,11
month 38:21 45:16
128:10
monthly 28:10 39:10,13
40:19 43:23
months 125:19 134:12
mortgage 137:15,17,22
mortgagee 137:18
Mother 76:14,17
MotherNature.com 76:7
127:18,21 128:3,20

motions 4:5
moved 111:16
moving 84:9 110:17
111:15
multiple 27:12 99:10
multiply 26:8 27:4

N
N 75:2,2,2
name 4:19,22 10:9,22
18:18 113:7,17 138:14
named 11:4 150:7
Nancy 13:22
nature 10:4 20:16 42:13
58:7 73:15 76:14,17
102:5 125:20 127:4,8
127:21 129:8 131:8,19
132:4 133:10,20 134:19
135:11 136:20
Neal 18:18
near 92:15 108:8 146:15
necessarily 53:19 74:4
81:13 96:8,17 107:22
108:3 112:2,22
necessary 6:2
need 25:8 39:2,3 54:21
64:16 84:22 103:1
136:7
needed 70:19 79:19
needs 52:4 85:14 111:16
negative 67:2
negotiated 108:22
neither 150:13
net 67:18,20 87:17 88:2
101:16,22 103:11
never 56:7,17 93:10
138:3
new 57:12
Newport 129:2,6,10
142:5
night 142:16
nodding 5:20
Noll 132:2,5,8
noneditorial 16:15
Nordic 78:23 124:13,15
124:19 136:24
normal 88:10 96:8
notarization 4:9
Notary 4:14 150:4,21
noted 65:23
notice 104:21
noticed 100:6
notion 115:14
November 31:3 38:8,17
58:12 79:20 80:4,7
125:16
number 19:1 28:19 40:5

43:16 53:14 54:6,20
59:11,14,15,20 60:2,5,8
60:15,20,24 61:3,7,8,11
61:15,18,21,24 62:3,6,9
65:2,3 73:13 87:17,17
88:1,2 94:16,16 103:10
103:12 105:17 123:12
138:6 139:13
numbers 59:22 60:11
61:12 87:20,23 88:1
93:18 114:8 129:19

O
O 75:2,2,2
oath 150:10
objection 18:2,5 50:2
143:19 146:11
objections 4:4
obligation 26:6,16,18,19
obtain 111:9
obtained 113:22 115:17
occasion 10:3
occur 137:23
occurred 12:1 15:24
27:21 28:3 34:19 38:11
38:13,21
October 1:16 13:6 17:3
20:24 22:5,10 29:2,2,10
30:19 32:19 34:13
64:17,22,23 81:18,23
82:17,24 94:11,11
96:14,20,24 97:5,9
98:10,24 99:4 101:11
104:21 105:1,5 106:9
106:14,20 107:6 109:17
109:22 150:6,18
odd 34:6
offer 118:8 147:14
offered 57:6
offering 147:10
offers 144:7
office 13:20,22,24 14:4,11
131:21
officer 85:1
officers 128:22
offsite 90:11
Ognibene 2:11 5:12 8:8
101:13 122:4
Okay 27:6 40:23 41:7
44:18 45:13 46:2 94:18
94:19,21 124:8 143:22
148:13,15
old 30:12 87:5
Olympus 130:12
omitted 64:21
once 109:9 116:10 128:11
134:10

ones 64:1
one-time 26:1,20
onslaught 116:8
open 98:8 129:15 143:3
144:18 146:18 147:5,12
148:8,9
opening 56:23 58:22 59:6
62:17 63:5 68:12
operate 55:19
operated 9:5
operation 129:13
operations 134:21
operative 34:5,10
opine 17:18 18:8,14 55:1
opinion 57:6 78:12,15
115:22 118:15,24 119:1
119:5,9,14,16,19,24
120:2,3,3,4 143:16
144:3 147:11,14
opportunities 96:2
opportunity 20:3 21:3
29:16 33:4,6,21 96:6,10
116:14 117:14
opposed 5:19 8:1 28:11
34:17 91:22 118:8,9
opposite 43:22
optimum 95:16
oral 14:19 15:12,16
order 52:5 54:15 70:19
79:24 98:9 99:12
100:10 106:18 108:12
108:14,20,23 111:16
118:6 134:9 138:6
orderly 114:6 115:12,13
120:9,21
orders 96:3 98:7,11 99:1
99:6 109:10,15 117:18
143:7 144:18 146:18
147:5,12
original 3:15 109:11
originally 41:22
ought 89:12
outfit 125:10
outstanding 21:15 25:9
26:6 33:5,11 72:6 86:11
86:12,13 89:18 99:1,6
108:11,13 109:10,15
111:2 123:13 137:19
143:7
out-of-pocket 21:20
overage 111:7
overall 27:20 28:2 102:3
102:12 103:15 107:11
107:12 116:15 147:20
overbought 81:14
overdraft 84:9
owing 36:23

LegalInk Boston
(617) 542-0039

owned 69:11
owners 69:10,20
Ozer 97:11 102:11
    105:10,19,21 106:13,19
    107:2,6,9,22 108:1,3
    125:1,3 136:19

**P**

P 142:8,10
package 58:15,19,20
    64:10,13,14
page 3:6 17:10 23:10 40:4
    40:6,9 41:12 42:3 43:18
    43:20,21 53:8 56:21
    59:19 68:5,7,18 72:19
    82:1 83:9 86:1,2,3,23
    87:3 89:11 90:6,9 92:14
    93:1 94:3 99:18,19
    100:16 104:18 108:8
    140:5 143:3,4 146:15
    149:7
pages 1:1 28:20 41:11
    71:13
paid 21:20 30:10 44:13
    44:14,14 47:5,19,19,24
    47:24 48:2,18,20,20,24
    49:14
pains 4:9 149:20
Palmer 138:24 139:4,8,10
    139:19 140:2 142:2
    148:10
Pappalardo 11:24 28:8
    37:9 93:19
Pappalardo's 11:10,20
    12:12 41:1,9
paragraph 44:11 53:4,7
    53:10,22 58:22 59:7
    62:17 63:5 68:12,19
    94:4 95:12 108:9
    143:12 144:5,12
parameters 117:24
part 7:7 32:21 47:1 52:1
    62:23 63:1 65:4 66:1,7
    70:14 82:20 92:20,21
    94:12 97:11 102:2,4
    123:24 128:8 143:15
partial 21:11
participate 19:8 20:9
    112:9,11 136:17 145:11
participated 74:7
participating 19:24
participation 144:9 145:2
particular 21:16 25:22
    26:6 40:8 42:4 55:21
    73:16 80:16 81:10 82:7
    85:1 86:24 108:21
    109:2 114:20,23,24

115:15 119:11 121:7,10
    122:10 137:9,17 145:17
    145:19
particularized 65:15
parties 4:4 10:14 118:13
    138:22 150:15
partner 13:21 130:18,22
    130:23 131:2,5 132:1
    133:4,7 134:13,16
    135:8 137:12 138:10,15
    139:7 142:2 148:7
party 75:9 141:14,17,21
passed 106:13
past-due 72:2,4,9 77:17
patent 72:22 76:10 77:14
patents 69:24 71:11
    73:17 133:23
pay 21:14 111:18 118:10
payment 25:7 49:3 50:22
    144:9
payments 30:4 145:1
PC 6:24
peak 79:6,8 80:1
penalties 4:9 149:20
pending 6:2 142:11
Penny 145:5
people 77:5 96:1,4 114:10
    114:16 144:16
percent 26:10,10,11,18
    32:5,14,16 53:18 54:2,5
    54:8,16,22 55:4 56:10
    56:13,14 87:11 88:5,20
    102:13,13,18,20 122:15
    123:15
percentage 25:9 26:7
    27:2,3 72:5 89:4 102:8
    102:9,12 103:15 144:15
    146:16 147:16
percentages 114:3
perform 7:15 20:15 57:2
    105:23
performance 97:20,22
    98:2 106:9,24 107:7,11
    107:11,12 108:2 122:10
performed 8:19,23 9:16
    20:21 35:4 66:16 75:21
    127:9
performing 35:7 75:16
    76:12 106:18
period 20:24 23:21 24:21
    24:22,23 25:1,5 27:24
    29:13,18,24 30:3,19
    31:6,12,16,23 32:8,23
    33:7 34:13 37:14 38:7
    39:4 43:16 53:11 54:4
    54:18 55:8 58:11 80:11
    80:16 88:22 97:4,8

periodic 19:19 58:20 59:5
periods 30:22 38:24
perjury 4:9 149:20
permission 70:19
permitted 34:9
person 7:12,21 49:2 74:5
    74:5 103:23 115:18
    130:23 138:14 140:20
    150:7,9
personal 8:11 66:6 115:6
    131:17,19 135:13
personally 75:23 127:1
    127:13,17 128:23 129:2
    130:6,9,12 136:3 139:6
    147:7
personnel 101:5,7,9
perspective 36:11,13
per-day 28:11
phone 19:1
photocopied 39:23,24
phrase 9:12 83:23 84:6
    144:1
Pick 121:16
picture 104:8
piece 56:1
pieces 95:9
pile 64:5,18,20
place 55:8 96:24
placed 69:3,20
places 144:5
Plaintiff 1:8 2:8
plan 36:6
planning 7:12
please 4:19 5:13,19 17:1
    50:20 68:6 89:16 90:6
    94:16
plus 42:7 87:8 89:19
point 6:7 12:20 22:5,21
    22:22 29:15 30:9,13
    33:3,12 47:15 52:22
    66:11 68:6,9 79:22 81:2
    99:18 109:20 110:14
    128:12
pointed 146:15
points 110:11
poorly 66:16
port 21:16
portfolio 74:3
portion 15:5 21:21 22:9
    22:24 23:6,15 30:18
    41:1 42:7 44:8 45:19
    50:15 55:24 64:10,14
    72:1 124:9
portions 65:24 124:2
ports 20:4 21:5
position 102:4 114:4
    146:8

possibility 51:20,24 52:9
    52:12
possible 98:6
possibly 52:21 104:11
potential 21:22 102:21
    104:4 118:4
practically 134:11
practice 5:23 7:7 22:4
    145:21
practicing 7:2
precedes 51:7
preceding 66:18
predict 92:23 121:8
predictive 102:6
prefer 6:1
preliminary 88:14
preparation 12:17 13:18
    14:2 23:14
prepare 12:20,24 18:7,14
    28:1
prepared 3:9 10:5 13:8
    13:15 15:20 17:3 27:10
    27:14,19 43:5 45:5
    57:21 58:1,11,21 62:20
    72:17 86:23 94:5 113:3
preparing 14:6 22:24
    23:5 24:14 27:7 37:9
    40:9 45:18,22
present 2:1 25:1
presently 87:7
presumably 108:20
pretty 22:13 34:24 79:20
    131:10 132:22 133:3
previous 69:10 140:6
previously 28:18 59:17
    64:11 142:4
price 109:2 111:6,9,10,17
    145:20
primarily 58:10 75:9
    76:17 112:7 127:6,11
    130:18 132:6
primary 57:10 63:9 64:1
    68:10 95:10 130:22,23
    131:2,5 132:1 133:4,7
    134:13,16
principal 33:24 42:16,20
    43:11 135:8
prior 8:19 9:21 13:3 16:1
    16:19 19:1 22:5,24 30:5
    37:11 66:20,23 69:20
    88:22,23 96:24 97:9,15
    105:1 139:17
privilege 6:3
probably 83:3,8 84:5
    108:1 112:2 117:1
    128:9 134:11
problem 107:19 108:5

Keith D. Lowey

Page 161
10/20/2005

148:3
proceeds 9:15 33:19
   102:13
process 27:18 36:5 74:7
   82:4,13 90:13 103:4
   120:10 125:14 129:23
   136:17,22
processing 13:16
produced 28:6 39:18
product 80:3 107:21
   108:21
production 4:13 90:12
products 76:18 121:14
   124:19 125:20 127:22
   127:23
product-oriented 88:11
professional 124:10
professionals 126:22
profit 108:15
profitability 107:13
profitable 100:11 107:16
   107:18
profits 10:5 141:8
project 86:4 93:2,3
   102:24
projected 102:12 144:16
projection 102:3
projections 103:9
prominent 110:20
proof 13:21
properly 42:21 45:9
   49:15 53:14 116:17
   120:6
properties 73:16
property 69:11,21 70:10
   70:14 72:2,9,12 73:12
   74:3 76:3,6,9 77:3,14
   77:16,19,24 78:13,16
   109:23 110:3,10,14
   113:1 116:10 128:16
   131:18,20 133:13,21
   134:1 135:13
proposition 81:10
provide 7:16,19 8:5 15:9
   15:12 38:15 114:16,18
   120:19 124:12 125:5
   126:8 127:13,17 129:9
   138:17
provided 9:19,24 10:20
   17:12 18:9 19:20 28:12
   39:16 49:9 63:16,19,23
   65:10 95:1 97:17 98:8
   105:14 120:14 125:8
provider 104:16
providing 55:22
public 4:14 35:5,8,9,12
   150:4,21

publicly 128:7
pull 13:22 20:16
pulled 117:13
pulling 20:19
purchase 69:8 108:11,14
   108:19,23 143:7
purchasers 81:14
purpose 57:24
purposes 17:8 30:1 44:12
   44:20 47:18 48:9,12
   69:3 77:21
pursuant 6:14 55:16
pursued 144:19 146:18
pursuing 111:19
pushed 117:10
put 69:5
putting 28:23
P-R-O-C-E-E-D-I-N-G-S
   4:1
p.m 50:12 74:11 110:6
   142:21 148:16

Q

quantify 103:13 113:21
   137:21
quarter 122:24 123:3,5,8
question 4:5 5:9,10,13,17
   6:2 14:1 20:23 23:4
   36:22 37:17 40:24
   41:13,17,24 42:4,9
   45:20 46:7 54:12 82:21
   83:4 91:3,10,24 92:1
   114:12 119:1,23 135:21
   141:4 146:6,12
questioning 91:15
questions 5:14 110:8
   144:21 146:14
quickly 94:13
quite 139:13 148:6
quoted 65:23

R

R 75:2 149:1,1
Rancher 141:20
range 59:8 88:23 89:1,2,2
   120:19 121:23 122:2,9
   122:12,12,13
RAS 56:24,24 57:1,4,7
   59:11,11,14,15,20 60:8
   60:21,21,24,24 61:7,8
   61:11,12,18,18 62:10
   62:10 65:2,3 94:6,8,18
   94:20,22 95:16 104:24
   111:22 112:15,18
   115:17 116:1,16,18,23
   146:1,17
RAS's 146:9

rate 25:10,14 27:5,5 30:2
   30:12,14 31:23 32:2,8
   32:11,12 38:3,23 53:17
   54:4,7,16,21 55:3 85:20
   116:15
reach 18:23,24
reached 107:2,9
reaching 144:3
read 4:8 11:21,24 12:2,4
   12:8 18:11,12 19:18
   22:23 23:1,7,10,13,17
   27:6 37:11 40:24 41:7,8
   41:10 45:20 48:5 65:21
   70:22 89:11 105:10
   110:20 111:21 144:1
   149:3
reading 12:13 18:13
real 122:4
realize 121:20
realized 144:14 147:15
really 24:19 112:3
reason 6:7 34:13 36:21
   85:2 91:3,10
reasonable 51:3,19 52:4
   102:9 111:4 114:5,21
   118:21 119:2,22 143:17
   146:6,10
reasonableness 56:22
   65:16 121:2 122:9,13
recalculate 38:23
recall 10:23 12:4 13:4
   14:23 15:15 16:7 18:22
   19:14 31:2,22 32:15
   41:3 47:7 54:6 66:22
   68:14 71:9,13,15,20
   72:6,18,20 126:4,17
   137:15 139:10 141:3
receipts 91:20,22,23 92:3
   92:5,9,11,11
receivable 86:6,7 87:4,14
   89:7,21 91:1,5,13 92:2
   92:21 93:4,5,12,22 94:1
   112:24 116:9 131:17
   133:12
receivables 86:10,11,12
   112:9 128:15 131:10
   132:6,20 135:13 136:16
receive 14:16,19
received 92:1 113:11
recess 40:1 50:11 74:10
   110:5 142:20
recognize 44:4
recognizing 66:12 90:3
recollect 135:21
recollection 21:11,19
   31:7
reconciliation 91:17

reconsider 145:21
record 4:20 6:12 8:10
   17:4 28:16 58:14 59:8
   90:5 105:18 149:5
   150:12
recording 44:16 47:21
records 28:12 90:11
   132:20
recover 89:13 120:23
recoveries 93:7 115:16
recovery 33:19 86:5
   95:24 102:9,13 114:6
   114:11 115:10 118:14
   121:2,10
recreate 132:19
RECROSS 3:3
REDIRECT 3:3 144:22
reduce 54:17,21
reduced 36:7 53:14
   104:12 150:10
reducing 92:6 95:24
reduction 55:5,8 115:24
refer 5:3 9:2,8 53:21
   87:16
reference 41:4 43:8 56:23
   59:6 62:19 68:15 99:19
   120:10 124:13 143:5,10
   143:22 144:2
referenced 10:7 31:20
   32:2,12 57:17 58:22
   63:4 68:23 91:19 136:2
   144:4
references 64:6 69:17
referring 43:19 45:11
   94:8,15 95:2
reflected 87:18 119:5
   120:4
reflects 69:2
refuse 118:17
regardless 49:16
regional 19:19 22:23
   110:21
regularly 11:6
rejected 64:4,12
relate 19:11 27:12 42:5
related 7:9 9:7 89:21
   93:13,21,21 95:24
   100:22 119:8 127:24
   134:5 150:13
relates 23:1,6 119:10
relating 30:17 65:15 90:4
relationship 136:8
relative 25:7 70:18
   110:22
relevance 29:21
relevant 33:1 48:13 54:18
   94:24 95:1

reliance 66:2
relied 3:12 47:16 57:11
    58:10 59:1 63:9,13
    94:24 97:10 98:16
    147:2
reluctance 122:16
rely 83:21 95:11
remained 106:10
remaining 29:17 33:13
    72:11 75:12 77:18
    125:9,12 128:14,17
    129:16,21 131:16
    136:11,14,18,23
remedial 26:14
remember 15:1 21:12
    40:8 99:12 132:21
    141:4,5
renegotiate 118:7
renegotiated 109:11
renegotiation 109:13
repeat 23:4 82:20
rephrase 5:14
report 3:8 10:6 12:18,21
    13:1,4,6,8,19 14:2,7,14
    15:5,8,10,13,16,22 16:2
    16:6,12,16,18,20 17:2
    17:11 19:12 23:1,6,15
    23:22 24:3,14 25:1 27:8
    30:18 31:20 32:3,12
    34:16 37:10 38:6 39:1
    50:16 56:21 57:12,17
    58:7,21,23 59:7 62:18
    63:10,14 65:23 66:11
    68:6 77:21 78:4 79:13
    81:15 82:2 83:9 86:21
    88:13 90:7 92:15 94:3
    98:9,11 99:23 100:16
    104:18 105:11 108:8
    109:21 110:1,8,12
    111:21 116:18 119:5,13
    119:17 120:4,11 124:6
    143:5,23 145:1 147:22
Reporter 1:22
reports 3:12 19:19 58:11
    59:5 64:5 71:7 72:3
represent 4:23 10:15
    140:17 141:11,14
representation 91:4,11
    91:16 98:16,20
represented 9:21 19:23
    20:8 21:21 25:11 91:8
    93:8 97:21 99:15
    101:12 102:10 112:5,6
    145:12
representing 137:20
    138:12,21
represents 29:13 32:23

53:24 54:6 83:15 87:23
    88:8
request 5:7 147:21 148:5
    148:7
requests 5:7,24 113:9
require 96:12,18
required 71:18,21
requirement 146:7
reserve 102:21
reserved 4:6
reside 6:18
resolution 22:17 90:24
respect 17:13,18 18:8,14
    20:6 31:8 34:8 77:23
    84:2,17 89:17 121:2
respective 4:3
respond 113:8
response 20:12 21:9
    146:14
responsibility 112:14
responsible 75:9 130:18
    139:6
result 15:4 16:5,9,16 56:8
    92:16 95:19 104:8
resulted 16:17
results 95:16 97:4,8
    120:19
retail 124:20 125:22
    137:3
retain 80:16 83:11,22
    95:13 112:3 128:12
retained 3:15 10:17 17:16
    57:1 67:2 75:5 80:6
    85:17 96:7,23 100:3
    104:11 105:23 112:7
    114:8 124:22,24 125:24
    128:2,4,10,18,19 129:5
    131:11,15 132:7 133:14
    135:5,16,19,22 137:6,7
    138:17,23,24 139:7
    140:9,20,23 141:5,7,17
    141:21 142:5,9 144:18
retaining 85:15 103:23
    114:10
retention 100:11
retrieved 90:11
return 108:14
returned 19:2
returns 88:9
revenues 101:17
review 12:13,16 14:13
    34:3 45:23 64:10,12
    65:11,18
reviewed 11:8 66:16
    79:12 94:5
reviewing 67:10 79:11
Rhode 130:4 132:13

Richardson 130:4,5
    132:12 135:23
right 5:3 14:5 31:10,18
    77:18 80:14 87:6 90:8
    123:20 124:14 145:20
rights 72:23 73:23 134:22
Rijo 3:11 10:22 20:17,19
    22:13 58:11,22 59:5
    71:7 72:3,17 101:12
    104:12 112:12 144:16
    145:4,24
Rijo's 12:10 20:8 100:6
    100:24
risk 96:21
risks 96:19
risky 67:7
Road 6:21
role 137:8
Roman 53:7
Roth 1:22 150:4,21
rough 95:7
roughly 41:21 75:20
    106:12
Round 128:24
royalties 72:2,4,7,9 77:17
royalty 40:16
RPR/CSR 1:22
rule 121:4
run 138:20
runs 60:2,5,8,18,21,24
    61:15

S
S 75:2,2,2 140:17 149:1
sake 26:15 114:12 146:5
sale 76:22 107:21 108:22
    108:24,24 109:2,4,4
    111:6 128:16 130:1
    133:23 135:4,6 137:3
saleable 80:14 81:5,11
sales 45:16 76:13 77:3
    79:10,14,16,20 80:1
    85:18 91:9,22 95:21,21
    97:4,8,19,21 98:1
    100:10 107:10,13,16
    113:15,19 114:1 117:24
    143:8 144:18 145:9
    146:18,24 147:17
salesperson 103:1
satisfactorily 4:12
satisfy 147:4
satisfying 111:1
Saturday 19:1
save 64:8
savings 104:4,6
saw 33:14 35:21,23 68:3
    72:15

saying 32:22 49:13 54:13
    65:8 114:22 115:10
    118:5
says 46:4,5 47:17 48:18
    88:4
scenario 109:3 118:18
scenarios 121:3
sceptic 114:13
schedule 3:9 43:5 63:24
    71:6 87:7 91:20
schedules 78:7
Schelansky 13:20
season 80:1,9,10 116:22
seasonal 79:1,5,14,17
seasonality 82:6,14,19
    83:2,7
second 5:17 59:13 66:11
    86:3 94:4,20 148:5
section 16:11,18 17:11
    24:3 27:8,13,24 37:10
    44:12 47:18 53:7 56:21
    58:23 59:7 62:18 63:5
    63:10,13 66:11
securing 48:1,4,8 49:1,17
see 18:1 30:14 40:11
    50:22 51:4 62:21 64:4
    64:12,16 66:13 67:14
    76:21 86:7 90:13 95:16
    99:4,20 104:22 108:15
    115:11 118:9 122:19
    137:21 140:6
seeing 41:3 71:13,16
seen 59:2 92:13
segment 51:12 81:1
seizure 104:22
selected 65:24
selecting 34:16
self-dealing 84:19
sell 76:3,6 112:12 116:9,9
    125:23 128:8 129:20,21
    130:1 134:2
selling 74:5 95:22 96:10
send 147:23
Send.Com 131:6,9,12
Seneca 8:23 9:2,14 20:10
    22:3 23:2 66:8,16 67:17
    67:19 69:2,5,9,19 79:13
    88:15 97:3,7 108:23
    110:9 119:20
Seneca's 70:9
Seneca-Brookfield 23:8
    23:13 65:17 68:2 72:1
    77:23 79:16 80:2 81:17
    81:22 85:6 97:20,22
    98:2 99:1 100:4,17
    101:10 105:1,8,24
    106:17 110:13,17

111:23 116:17 120:7
  124:1,1
Seneca-Brookfield's
  82:23 106:9,24 107:7
  109:23 110:2
sense 25:2 29:18 30:1
  111:12 129:14
sentence 44:12,17,18
  47:17,23 48:22 51:8
  56:24 62:17 94:24
  144:1
separate 62:24
September 68:1
service 101:5 104:16
services 7:14 8:19,23 9:17
  9:20 35:4,7 44:16 47:5
  47:21 75:16,21 85:7,13
  85:16,17 105:11,20,22
  113:23 114:17 120:14
  124:12 125:4,8 126:7
  127:8,14,18 129:8
  130:13 138:18
ServiceSense 130:24
set 6:14 31:11,15 117:24
  150:17
sets 31:8
settle 138:3
settled 142:15
settling 138:7
shape 136:17
sheet 67:1,19 68:3 86:24
sheets 28:7
ship 143:6
shipments 108:10,12
  143:6
shipping 100:19 101:8
short 104:21
shortcoming 120:10
shortfall 92:17
show 43:14
showed 67:2
showing 57:15
shrunk 27:23 107:23
side 88:23 113:6 122:6
sides 33:24
sign 4:8 7:21
signed 7:18 120:14
  149:20
significance 46:10
significant 34:18 38:10
  73:6 88:12 115:20,23
similar 22:17 76:11 122:3
simple 98:23
simply 147:2
situation 36:1,4,8 83:13
  85:22 88:15 103:6
  104:10 105:4 137:14

145:12,13
six 102:20 134:21
sizable 67:4
skateboards 99:2
skates 99:2
ski 124:16
slow 79:20
small 21:21 24:22 25:4
  27:3
smaller 22:9 30:16
Smart 127:1,2,5,10 137:1
Smith 125:21 126:1,8
  136:24
software 134:3,4
sold 33:16 80:17 95:20
  133:3 147:12
somebody 77:7 104:11
  113:5,18 128:13
somewhat 21:10 144:4
sooner 148:11
sorry 23:4 52:18
sort 22:17
source 68:8 93:14
sources 65:14 95:9
speak 18:20 138:8 139:5
speaking 134:11
specializes 7:7
specialty 7:3,6
specific 21:13 25:18
  81:16 98:11 115:21
specifically 24:11 45:10
  63:4,6 75:22 78:3 99:11
  99:14 119:8,12 125:4
  126:7,19 128:1 131:14
  147:19
specifics 15:2
spend 7:10
spent 101:10 104:12
  115:24
spoke 19:17 24:4,6
  138:15
spoken 18:17
sporting 78:19,21,24
  137:3
SS 150:2
stack 58:24
staff 71:10 87:2 97:20
  100:4,11 111:23 112:7
  115:14 116:18 120:7
stake 46:7
stand 30:8
standpoint 29:20 37:1
  67:8 116:24 126:20
Stanger 141:16,19
start 29:1 32:18 41:11
  82:10 125:14 129:23
  132:15 134:6 135:2

started 32:22 128:8
  142:16
starting 29:9 32:19 94:16
starts 47:18 87:19 89:24
  143:12
state 4:19 34:16 100:16
stated 50:18
statement 24:5 30:2 53:9
  83:10 90:9 92:16 95:13
  95:18 104:19 108:9,16
  108:18 112:3 145:1
  147:2
statements 66:20 95:7
  97:14
STATES 1:3
static 106:10
statue 18:12
statute 3:10 17:14,19
  18:8,11,13,15 23:24
  24:9,13,17,20,21 25:4
  27:7 29:20 37:14 42:22
  44:7,9,20 45:24 46:3,3
  46:4,8,9,12,24 47:4,16
  49:20,23 50:14 52:6,15
  55:14 123:7
staying 6:10
Stephen 140:12
Stimpson 140:17,19
stipulated 4:2,7 142:18
STIPULATION 4:2
stipulations 6:10,11,15
storage 22:9 90:12
  110:18 111:2,3,5,11,12
  111:15
store 125:22
stores 129:15,19,21
Street 1:19 2:5,13
strike 4:5 22:17 35:17
  53:12
stuff 80:12 112:8 118:9
  125:6,9,13 127:24
style 80:13,14
subject 19:11
submission 16:1
submitted 13:3,5,6,8
  15:21 108:23
subordinated 67:12,17,23
  67:24
Subpart 50:21
substance 14:23 15:15
substantial 30:4 66:21
substantially 30:10
substantiate 28:13
Substantively 15:6
subtracted 87:24
subtracts 87:19
suddenly 116:4

sufficient 78:11 84:11
  94:17 99:5 120:8
SUFFOLK 150:2
sum 39:9 101:9
summarized 28:10 71:8
summarizes 43:6
summary 72:14,16 87:1
sums 44:14 47:19,23
  48:20 91:19
Sunday 142:16
support 7:8
Supposing 38:22
supremely 5:11
sure 6:13 11:18 12:9
  16:14 23:5,9 38:14
  40:20 49:12 69:5 71:9
  71:12 73:11,15 77:11
  81:8 82:22 84:20 86:20
  86:22 100:14 101:21
  104:14 107:13 109:19
  115:4 118:23 133:22
  148:6
switching 134:4
sworn 4:14 150:8
system 13:16
systems 101:7 141:12

T

T 75:2 149:1,1
table 71:7
take 6:6 20:23 24:12,20
  25:8 26:2,4,5,24 37:20
  44:22 55:1,8 57:2 64:10
  70:8,12 77:21 80:1
  81:20 82:12,17 83:14
  85:21 88:10 94:13
  104:4,15 111:4,12
  116:19 121:22 122:14
  122:15 125:14 128:13
  129:23 131:22 132:15
  134:7 135:2 147:14
taken 6:14,16 11:16 20:1
  29:14 30:11 32:24 40:1
  50:11 74:10 92:19
  100:24 103:4,14,18
  110:5 142:20 144:16
takes 82:24 114:9
talking 95:5 107:12
tasks 20:15,20
tax 7:11,11
tear 88:11
technically 73:10 123:9
  134:8
Technologies 10:11 141:7
technology 131:3 134:2
tell 15:3 24:16 33:14
  40:22 43:8 63:23

105:16 120:21 121:9
temporal 116:24
ten 19:7 73:2 75:8,22
  90:18
term 56:4 72:12 93:24
terms 13:24 19:24 25:15
  33:14 46:11 49:5,5
  72:15 84:12,23 85:18
  95:22 96:9 100:7
  109:11 111:24 118:8,13
  119:21 122:22 126:11
  144:9 145:2
test 114:13,19
testified 4:15 34:12 142:4
testify 142:14,19,19
testimony 7:16,19 9:20
  10:1 11:8,15,16 12:6,11
  12:12,12,14,17 16:15
  37:8 41:1,9 42:12 44:1
  49:11 52:11 65:7,12
  75:19 93:23 100:15
  114:15 115:9 139:22
  140:1,6 146:21 147:1
  149:4,5 150:12
Thank 6:17 78:9 94:23
theirs 76:20
theoretically 52:20
thing 54:13 55:5 106:22
  115:3 116:2
things 79:19 92:13 96:7
  103:21
think 23:16 28:9 30:24
  31:2,4 36:4 42:7 48:15
  48:15 49:11 51:22
  54:13 63:20 64:17
  66:19 78:2 88:21 95:4,6
  96:1 97:13 99:13
  103:22 109:14 113:14
  114:4,21 115:19,23
  116:23 117:1,6,7,9
  121:20 122:2,19 125:19
  126:9 127:11 128:21
  130:1 133:2 134:11
  138:22 139:13 147:24
thinking 117:17
third 39:10 43:23
thirds 68:7
thorough 55:20
thought 24:24 29:13
  32:23 33:6 34:6 137:21
  147:3
thoughts 117:5
thousand 92:7
three 13:10 15:23 31:7
  66:17 91:21 94:10,15
  125:19 134:8 139:15
Thursday 1:16 18:22

19:5 41:10
tied 80:23
time 4:6 6:7 7:10 12:20
  15:20,21 17:16 19:4
  20:24 23:21 25:5 27:22
  28:3,14 29:13,24 30:3
  30:19,22 31:1,6,12,16
  31:19 32:23,24 33:20
  34:24 37:14,16 38:5,24
  51:2,15,15 55:9 56:15
  62:21 64:8,12 68:4 79:6
  79:23 80:11 81:2,6
  88:21 94:14 95:14 97:8
  101:6 104:5,12,16
  105:1 110:11,14 112:13
  112:16,19 115:24 116:4
  116:6,6,19 117:2,4,15
  117:16 118:3 120:8
  121:13 124:2,3 133:2
  134:1 139:9 144:16
times 26:10,10 27:4 73:1
  75:7,8
Timothy 142:8,10
today 37:23 55:2 110:3
  139:17
today's 5:6
told 22:11 47:12 79:18
  98:10,14 113:7,10
  136:12
top 107:15 138:16
topic 16:8
total 21:21 26:5 40:18
  54:17 56:9,10 87:18,24
  90:19 91:21 93:7 94:1
  101:1,2,9,14,18
totaled 99:23
totally 130:21
tough 122:4
town 137:20
toy 78:20 79:1 127:1,2,5
  127:6,10 137:1
toys 125:22 127:6 137:3
Toys-R-Us 99:12
Track 78:23 124:13,15,19
  136:24
traded 128:7
trademark 70:6 73:22
  77:14
transaction 8:13,16 34:18
  38:4,21 56:11 66:8 67:7
  67:7 111:19
transactions 27:20 28:2
  38:12 91:21 145:19
  146:3
transcript 4:8 10:21
  11:11,12,20,24 12:5,22
  149:3

transcripts 11:23 12:2
transfer 72:22 73:4,7,22
transfers 77:10
treat 67:12
treated 45:8
tremendous 122:16
trending 98:3
trial 4:6 142:12,16,17
tried 18:24 103:8
trigger 117:13
Trimm 10:11 141:7
true 112:2 149:4 150:11
truly 92:11
trust 135:20
trustee 75:14 77:1 126:4
  129:7,12 130:3 132:9
  132:10 135:24 136:8,10
  139:15 140:10,10,11
  141:22,23 142:6
truth 150:8
try 104:7
trying 48:12 112:11
  121:9
turn 17:10 39:6 40:3 68:5
  85:24 86:2 90:6 92:14
  124:5 140:5
turns 53:13
two 11:7 12:1 19:17 64:5
  68:6 87:6 93:16,18
  99:13 103:1,21 117:18
  125:18 130:18 134:11
  144:4
two-person 130:17
two-step 27:18
two-thirds 104:19
type 52:12,19 67:11 73:11
  121:5,13 124:17
types 102:5
typewriting 150:11
typical 145:13,21
typically 67:14 75:13
  77:4 109:13 116:14
  120:24 136:7,11,21
  145:11,18

U

uh-huh 5:19 87:15
ultimately 34:22 71:12
  102:8 135:19
uncollectible 36:10
undefined 24:21
underlies 8:13
underlying 8:12 67:7
  69:23 70:2,5 114:7
understand 5:9,10,13,15
  9:4,12 16:14 17:17
  37:17 48:11 49:11 53:9

55:18 65:7 67:24 75:17
  78:9 100:14 111:22
  114:15,18 115:9 121:10
  121:15
understanding 9:1,9,11
  42:13 55:21 56:2 57:24
  58:6 65:9,13,15 79:4
  83:23 84:6 105:7
undertake 138:6
unduly 82:13
unemployed 116:5
unfortunately 72:18 74:1
  108:2
unh-unh 5:20
unidentified 102:21
  113:24
UNITED 1:3
unopened 90:10
unreasonable 118:16
  119:10
unused 55:11,18 56:1,3,8
  56:9 123:23
update 58:21 59:5
use 9:11,15 25:20 32:18
  56:17 100:17 102:9
  103:9 123:23 126:18
usefulness 106:19
uses 56:7
usurious 56:12,15
usury 3:10 17:11,14,18
  18:8,15 23:1,6,15,19,24
  24:3,9,13,17,21 25:4
  27:7,13,24 29:20 30:18
  31:8 33:1 37:10,14,22
  40:9 42:22 44:7 45:18
  45:22,24 46:2,5,8,23
  50:15,15 53:1,4,17
  55:10,13 122:17,18
  123:7,24
utilize 23:21 116:17
  120:7
utilized 28:9 111:23
  112:16,19 113:3 114:9
  115:15
utilizing 113:22

V

V 1:9 10:11 141:13
vague 21:10
validity 114:13
valuable 80:8
valuation 69:16 105:20
  105:22,24
value 50:1 68:24 69:2,6,9
  69:20 78:2,12,15 80:17
  80:22 87:3,9 93:2,4
  96:11 103:22 109:22

| | | | |
|---|---|---|---|
| 110:2,9,13 111:3,8 | week 30:5 103:1 105:15 | **Y** | 00051 62:1 |
| **valued** 69:18 | 142:13,13 | Y 120:23 | 00052 61:22 |
| **valueless** 80:21 81:1 | **weekend** 13:3 16:1 | **Yary** 140:22 141:2 | 00055 61:22 |
| **valve** 77:18 | **weekly** 100:8 | **Yeah** 19:17 75:22 84:20 | 00060 61:15 |
| **variance** 79:5 | **weeks** 82:5,12,18,24 83:4 | 100:22 | 00062 61:15 |
| **variances** 79:2 | 103:2,2 117:7,18 | **year** 25:15 66:20 79:7,10 | 00071 61:4 |
| **various** 81:6,21 110:10 | **Wells** 106:3 | 97:15,16,22 98:2 | 00073 61:4 |
| **vary** 121:12 | **went** 36:5 57:21 102:23 | 106:12,18 107:1,5 | 00077 60:15 |
| **vast** 75:10 | 132:18 137:12 142:17 | 121:13 135:6 137:24 | 00079 60:17 |
| **Verdolino** 6:24 7:15 8:18 | **weren't** 117:19 | 138:2 | 00081 60:18 |
| 8:22 9:16 126:23 127:9 | **Western** 140:15 | **years** 66:17,23 134:9 | 00082 60:11 |
| 128:1,19 129:5 131:11 | **we've** 109:14 | 139:13,16 | 00083 60:11 |
| 131:14 132:7 133:14 | **whereof** 150:17 | **yesterday** 6:11 | 00084 60:5 |
| 137:5 | **wholesale** 137:3 | **yes-or-no** 5:18 119:1,23 | 000843 61:11 |
| **verification** 99:17 | **widgets** 99:3,6,7 | **yield** 67:19 85:18 101:22 | 000848 61:12 |
| **verify** 98:20 109:15 147:7 | **Wildwood** 6:21 | | 00086 60:5 |
| 148:8 | **willing** 111:18 115:6 | **Z** | 00087 60:2 |
| **version** 15:22 16:20 | 116:14 146:2 | **zero** 79:21 86:16,18 | 00089 60:2 |
| **versions** 13:7 | **willingness** 66:5 | 123:19 | 00090 59:11,23 94:18 |
| **versus** 4:24 54:8 140:22 | **witness** 3:2 4:8 5:24 8:9 | **Zwick** 140:22 141:2 | 00091 59:23 |
| 141:2,7,16 142:8 | 18:4 148:15 150:12,17 | | 00102 68:18 |
| **VI** 53:7 | **wonder** 65:24 117:12 | **$** | 00114 59:11 |
| **view** 33:2 46:21 47:12 | **Worcester** 20:5 21:5 | **$1** 26:17 27:1 122:22 | 00234 65:2 94:20 |
| 49:13 52:3 56:12 83:14 | **word** 13:16 | **$1,203,981** 93:2 | 00255 65:3 |
| 83:15,17 84:2,17 123:6 | **words** 143:13 | **$1,293,000** 99:20 | 00266 59:14 94:22 |
| **viewed** 25:4 67:17 115:2 | **work** 25:4 35:3 75:13,15 | **$1,300,000** 91:6,13 | 00279 59:15 |
| **views** 24:12 84:24 | 75:15 77:4 85:21 116:5 | **$1.7** 67:20 | 00801 59:20 |
| **violation** 123:7 | 117:4 124:24 127:2 | **$100** 26:20,22 | 00810 60:8 |
| **vitamins** 76:17 127:24 | 130:16 | **$107,775.20** 53:15 54:19 | 00813 60:8 |
| **VOL** 1:1 | **worked** 13:18 14:1 22:13 | **$108,000** 55:6 | 00818 60:21 |
| **volumes** 11:23 12:13 | 57:4 76:14,24 125:3,9 | **$110,000** 41:22 42:1 | 00824 60:21 |
| **voted** 128:5 | 125:11 127:11 139:11 | **$120,000** 102:17 | 00825 60:24 |
| | **workforce** 96:24 | **$135,000** 91:7,21 | 00831 60:24 |
| **W** | **working** 67:4 104:24 | **$169,000** 90:1 | 00835 61:7 |
| **wait** 40:23 | 125:1 126:2,21 134:16 | **$195,000** 87:12 | 00842 61:8 |
| **waived** 4:10 | 136:19 139:3 | **$20** 123:2,5 | 00852 61:18 |
| **walk** 26:21 105:5 123:10 | **worth** 67:20 103:23 | **$250,000** 30:8 102:16 | 00858 61:18 |
| **want** 5:8 13:10 39:24 | 111:19 | **$3,450,000** 68:2 | 00874 62:10 |
| 64:2,8 83:21 89:10 | **worthy** 66:2 | **$360,360** 92:17 | 00876 62:10 |
| 90:17 100:14 105:16 | **wouldn't** 79:21 80:13 | **$56,908** 43:21 | 01 29:10 30:19 |
| 109:19 114:13,19 118:7 | 83:21 106:21 | **$56,908.22** 40:12 41:2 | 01540 40:5 |
| 118:9 122:16,17,18,20 | **wrapped** 142:12 | 42:6,13 43:9 | 02110 2:6,14 |
| 122:22 123:2 125:17 | **write** 35:13 36:2,14 84:8 | **$588,000** 91:5,12,19 | 03 30:20 31:3,4 32:20 |
| 128:12 130:15 | **writeoff** 31:12,17,24 | **$595,958** 93:6 | 38:7,8,17,18 |
| **wanted** 19:22 20:2 21:2 | 32:10 34:17 38:8 43:7 | **$608,022** 93:6 | 04-CV-11955-WGY 1:5 |
| 30:13 39:4 128:13 | 95:3 | **$68,590.19** 43:16 | 05 8:8 |
| **wanting** 22:1 | **writeup** 57:20 106:1 | **$81,000** 89:17 | 06715-727 3:7 |
| **warehouse** 100:19 101:8 | **writing** 37:6 84:13 | **$843,621** 93:24 | 0800 2:7 |
| 110:18 111:1 | 120:18 | | |
| **wasn't** 38:10,14 45:8 | **written** 14:16 15:9 27:22 | **0** | **1** |
| 55:24 126:21 145:13 | 28:4,15 31:1 34:22 35:9 | 00037 62:12 | 1 1:1 29:6 38:7 82:5 86:1 |
| **way** 22:12 37:13 52:22 | 35:14,19 36:7 38:16 | 00040 62:13 | 93:1 97:5 |
| 67:14 68:7 90:23 | **wrote** 35:24 89:9 | 00041 62:7 | **1st** 43:16 |
| 102:11 104:19 136:17 | | 00044 62:7 | **1.6** 68:24 69:18 |
| **weak** 67:2 | **X** | 00045 62:4 | **1/31/03** 29:11 53:12 |
| **wear** 88:10 | X 120:23 | 00048 62:4 | **1:03** 74:11 |
| **Website** 76:11 | **XYZ** 121:17,19 | 00049 62:1 | **1:56** 74:11 |

| | | | |
|---|---|---|---|
| **10** 26:18 75:20,23 76:2,5 82:5,12 122:15<br>**10th** 13:6 17:3<br>**10-week** 83:5<br>**10/22** 30:5<br>**10/22/01** 53:11<br>**10:34** 1:17<br>**100** 3:7 4:16 99:2,2,2<br>**101** 1:19 2:5,13 3:8 16:22 16:24 53:5,6 143:1,4<br>**102** 3:9 42:24 43:2,8,18 45:12<br>**103** 3:10 44:3,4 50:19<br>**104** 3:11 62:15,24 63:3,8 64:7,15,20 65:5,19 94:12,13<br>**11** 75:11<br>**11:35** 40:2<br>**11:39** 40:2<br>**110** 42:5<br>**12** 82:5,12,17,24 83:4 88:19 101:6 129:20,20<br>**12/31/99** 97:16<br>**12:00** 50:12<br>**12:05** 50:12<br>**13** 137:16<br>**1306** 87:20<br>**134** 92:6<br>**135** 92:6<br>**142** 3:5<br>**144** 3:4<br>**15** 41:12 87:11<br>**150** 1:1<br>**152.57** 100:18 101:7<br>**16** 3:8<br>**18** 41:10<br>**19** 57:12<br>**19th** 64:23 94:11<br><br>**2**<br>**2** 17:11 86:1,2,2,23 87:3 123:5,8 140:5<br>**2/7/08** 150:22<br>**20** 1:16 32:5,14,16 53:18 54:2,8,16,22 55:4 56:10 56:13 123:15,19 150:6<br>**20.001** 56:14<br>**2000** 57:13 68:1 97:12,22 106:6,7,8<br>**2001** 20:24 29:2 58:12,12 81:18,23 82:5,11 96:15 96:20 97:1,5,5,9,20 98:2,10,24 99:4 101:11 104:21 105:2,6 106:9 106:14,20 107:6 109:17 109:22<br>**2002** 40:19 43:16,17 | **2003** 29:6 34:14<br>**2005** 1:16 8:9 41:10 149:21 150:7,18<br>**218.75** 101:14<br>**22** 20:24 22:5,10 29:2,10 30:19 32:19 34:13 43:20 81:18,23 82:17 82:24 96:15,20 97:1,5,9 98:10 99:4 101:4,11 104:21 105:2,6 106:14 106:20 107:6 109:17,22<br>**22nd** 98:24<br>**22th** 150:18<br>**23** 98:10<br>**24** 38:8<br>**255,000** 93:20<br>**26** 58:12<br>**27** 54:5<br>**28** 59:18<br><br>**3**<br>**3** 53:8 56:21<br>**3:09** 110:6<br>**3:19** 110:6<br>**30** 43:17 58:12 86:10,11 86:16,18,18,22 87:7<br>**30th** 94:11<br>**306** 87:19<br>**31** 29:7 30:20 32:20 34:14<br>**31st** 34:17<br>**32** 101:5<br>**34** 129:20<br>**34-store** 129:13<br>**360** 25:17 26:3,8,11,11 27:4<br>**360-day** 25:20<br>**365-day** 25:17,21,24<br><br>**4**<br>**4** 3:4,7 28:19,19,22 40:4 68:5 140:5<br>**4/02/02** 43:22<br>**4:12** 142:21<br>**4:19** 142:21<br>**4:30** 148:16<br>**42** 3:9<br>**439** 2:15<br>**44** 3:10<br>**4444** 2:15<br><br>**5**<br>**5** 82:1 83:9 100:16 104:18<br>**5th** 64:17 94:11<br>**5.6** 88:5,19<br>**50** 101:17<br>**53** 102:18<br>**58** 41:11,12 | **588** 87:21 91:8 92:6,9 93:21<br>**59** 41:11 42:3<br><br>**6**<br>**6** 90:6 94:3 99:18<br>**60** 57:16,19 58:1 63:2,8 65:18,21,24 66:1,5 68:9 68:11,16,17,24 69:15 86:11,13,18 87:5,7,8 95:4 106:2<br>**60-day** 89:24 113:11<br>**61** 89:14,19<br>**61-plus** 89:7<br>**617** 2:7,15<br>**62** 3:12<br>**65** 102:13,13<br><br>**7**<br>**7** 56:21 58:23 59:7 62:18 63:5 66:11 75:11 108:8 143:3,4 146:15<br>**78** 60:15<br><br>**8**<br>**8** 92:14<br>**81,781** 89:13<br>**843** 93:11<br>**843,621** 93:14<br><br>**9**<br>**9th** 64:22<br>**9/11/01** 129:18<br>**90** 86:19<br>**951** 2:7 | |